B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Perpetua Holdings of Illinois, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Cedar Park, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**58-2454749** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**12540 S. Halsted St.**<br>**Chicago, IL**<br>ZIP Code **60643** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,  ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as     business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed<br>to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(1/08)                                                                                          Page 2

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Perpetua Holdings of Illinois, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **Perpetua-Burr Oak Holdings of Illinois, L.L.C.** | Case Number: | Date Filed: **9/14/09** |
| District: **Northern District of Illinois** | Relationship: **Affiliate** | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>Signature of Attorney for Debtor(s)         (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)  **Page 3**

| **Voluntary Petition** | **Name of Debtor(s):** |
|---|---|
| *(This page must be completed and filed in every case)* | **Perpetua Holdings of Illinois, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

Printed Name of Foreign Representative

Date

**Signature of Attorney**

X _Robert M. Kol_
Signature of Attorney for Debtor(s)

**Robert M. Fishman 3124316**
Printed Name of Attorney for Debtor(s)

**Shaw Gussis et al**
Firm Name

**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60654**
Address

**312-541-0151 Fax: 312-980-3888**
Telephone Number

**September 14, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

X _____

Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _R. Sanderson_
Signature of Authorized Individual

**Randy Sanderson**
Printed Name of Authorized Individual

**Chief Financial Officer**
Title of Authorized Individual

**September 14, 2009**
Date

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re  **Perpetua Holdings of Illinois, Inc.**
                                              Case No. _____
                                Debtor(s)     Chapter      **11**  _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS*

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **D.O.H. Services, Inc.**<br>**2152 Vermont Street**<br>**Blue Island, IL 60406-2546** | **D.O.H. Services, Inc.**<br>**2152 Vermont Street**<br>**Blue Island, IL 60406-2546** | **Vendor** | | **8,440.00** |
| **Northern Trust Company**<br>**50 S LaSalle St**<br>**Chicago, IL 60603** | **Northern Trust Company**<br>**50 S LaSalle St**<br>**Chicago, IL 60603** | | | **4,130.00** |
| **Regions Bank**<br>**118 N. Clinton St.**<br>**Chicago, IL 60661** | **Regions Bank**<br>**118 N. Clinton St.**<br>**Chicago, IL 60661** | | | **3,271.75** |
| **Aetna Health of Illinois**<br>**100 N Riverside Plz, #20**<br>**Chicago, IL 60606-1597** | **Aetna Health of Illinois**<br>**100 N Riverside Plz, #20**<br>**Chicago, IL 60606-1597** | | | **2,883.00** |
| **Matthews International-00058**<br>**Kingwood Facility**<br>**PO Box 547**<br>**Kingwood, WV 26537-0547** | **Matthews International-00058**<br>**Kingwood Facility**<br>**PO Box 547**<br>**Kingwood, WV 26537-0547** | **Vendor** | | **2,440.25** |
| **Illinois Dept. of Revenue**<br>**PO Box 19447**<br>**Springfield, IL 62794-9447** | **Illinois Dept. of Revenue**<br>**PO Box 19447**<br>**Springfield, IL 62794-9447** | **Vendor** | | **2,111.00** |
| **Warren Oil Co.**<br>**PO Box 40**<br>**Summit, IL 60501** | **Warren Oil Co.**<br>**PO Box 40**<br>**Summit, IL 60501** | | | **1,199.43** |
| **Speaks Funeral & Cremation Services**<br>**39 Street, 291 Hwy**<br>**Indendence, MO 64055** | **Speaks Funeral & Cremation Services**<br>**39 Street, 291 Hwy**<br>**Indendence, MO 64055** | **Vendor** | | **1,068.00** |
| **Telecheck**<br>**PO Box 17310**<br>**Denver, CO 80217-0310** | **Telecheck**<br>**PO Box 17310**<br>**Denver, CO 80217-0310** | | | **1,022.35** |
| **Adwards by Calvin**<br>**930 E. 192 Place**<br>**Glenwood, IL 60425** | **Adwards by Calvin**<br>**930 E. 192 Place**<br>**Glenwood, IL 60425** | | | **950.00** |

## *This list does not include litigation claims.

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

B4 (Official Form 4) (12/07) - Cont.

In re **Perpetua Holdings of Illinois, Inc.**                                    Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Allen Limousine 211 W. Touhy Des Plaines, IL 60014 | Allen Limousine 211 W. Touhy Des Plaines, IL 60014 | | | 950.00 |
| Flowers 1st by Erkstine 511 E. 75th Chicago, IL 60619 | Flowers 1st by Erkstine 511 E. 75th Chicago, IL 60619 | | | 939.00 |
| Osco Incorporated PO Box 70 Lemont, IL 60439 | Osco Incorporated PO Box 70 Lemont, IL 60439 | | | 888.00 |
| Dykstra Funeral Home 29 E. Ninth Street Holland, MI 49423 | Dykstra Funeral Home 29 E. Ninth Street Holland, MI 49423 | | | 776.00 |
| Lantech Computer Systems 5154 W 127 Street Alsip, IL 60803 | Lantech Computer Systems 5154 W 127 Street Alsip, IL 60803 | Vendor | | 695.00 |
| Arrow Uniform Rental 4853-01 Dept 039101 Taylor, MI 48180 | Arrow Uniform Rental 4853-01 Dept 039101 Taylor, MI 48180 | Vendor | | 644.00 |
| Chicago Tire 16001 S. Van Drunen Rd. South Holland, IL 60473 | Chicago Tire 16001 S. Van Drunen Rd. South Holland, IL 60473 | | | 638.04 |
| Xerox Corp./710000522 PO Box 802555 Chicago, IL 60680-2555 | Xerox Corp./710000622 PO Box 802555 Chicago, IL 60680-2555 | | | 623.11 |
| Joseph Battan 6032 S. Loomis Chicago, IL 60636 | Joseph Battan 6032 S. Loomis Chicago, IL 60636 | Aged Accounts Payable | | 450.54 |
| New Edge Networks/10868 PO Box 4800 Portland, OR 97208 | New Edge Networks/10868 PO Box 4800 Portland, OR 97208 | Vendor | | 419.83 |

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **September 14, 2009**                    Signature _____

**Randy Sanderson**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

## United States Bankruptcy Court
### Northern District of Illinois

In re   __Perpetua Holdings of Illinois, Inc.__   Case No. _____

Debtor(s)   Chapter   __11__   _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:   _____   __1795__

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   __September 14, 2009__   _____

Randy Sanderson/Chief Financial Officer
Signer/Title

Yahya Abdul-Rashid
3811 171ST PLACE
COUNTRY CLUB HILLS, IL 60478-4609


Yaha Abdur-Rashid
3811 171ST PLACE
COUNTRY CLUB HILLS, IL 60478-4609


Yahya Abdur-Rashid
3811 171ST PLACE
COUNTRY CLUB HILLS, IL 60478-4609


Tonya Adadevoh
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carolyn Adams
4342 MAIN ST.
SKOKIE, IL 60076


Gladys Adams
4342 MAIN ST
SKOKIE, IL 60076


Harold Adams
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Minnie Adams
16116 S. HONORE
MARKHAM, IL 60426


Shirley Adams
9349 S. Michigan
Chicago, IL 60619


Adwards by Calvin
930 E. 192 Place
Glenwood, IL 60425


Aetna Health of Illinois
100 N Riverside Plz, #20
Chicago, IL 60606-1597

Paula Taylor Afolabi
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Peter Alberts
11800 S. Keeler Ave.
Alsip, IL 60803


Constance Alexander
8023 S. STATE ST
CHICAGO, IL 60609


Earl Alexander
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Felicia Hardi Alexander
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kathleen Alexander
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Sharon Alexander
20 Carol Court
Crete, IL 60417


Allen Limousine
211 W. Touhy
Des Plaines, IL 60014


Demetra Crowder Allen
5470 S Cornell
Chicago, IL 60615


Keith Allen
3701 MAPLEWOOD ST
SIOUX CITY, IO 51104

Venice Allen
9255 S SANGAMON
CHICAGO, IL 60620


Yolanda Allen
c/o Jessica Bryant, Esq.
3420 S Cottage Grove Ave, # 900
Chicago, IL 60616


Anita Alvarez
Cook County States Attorney
500 Daley Center
Chicago, IL 60602


Amber Mechanical Contractors, Inc./5389
11950 S Central Ave
Alsip, IL 60803-3402


Billi Jean Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Joann Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Kevin Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lee Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Sherlena Ammons
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Johnny Anderson Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Betty Anderson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charlotte Anderson
17305 EMERSON
HAZELCREST, IL 60429


Christeen Anderson
11319 S. RACINE
CHICAGO, IL 60643


LC Anderson
11400 S. NORMAL AVE.
CHICAGO, IL 60628


Nathaniel & Eula Anderson
9154 S PAXTON
CHICAGO, IL 60617


Paul Anderson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Tonnetta Anderson
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


William Anderson
9511 HARRISON
DES PLAINES, IL 60016


William Anderson
P.O.BOX 146
GRAND JUNCTION, MI 49056

Janice Anthony
1238 SEMINOLE DRIVE
CROWN POINT, IN 46307

Kimberly Anthony
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Vivian Armstead
2851 S KING DRIVE
CHICAGO, IL 60616

Elizabeth Armstrong
633 FRANCES
PHOENIX, IL 60426

Eraiana Armstrong
11731 LAFAYETTE
CHICAGO, IL 60628

Rosemary Arnold
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602

Arrow Uniform Rental 4853-01
Dept 039101
Taylor, MI 48180

Donna Artsten
12751 N. PLAZA DEL RIO BLVD
APT 1207
PEORIA, AZ 85381

Evelyn Askew
108 DEER PATH RD.
MATTERSON, IL 60443

AT&T/ 030 163 7197 001/CPC
PO Box 8100
Aurora, IL 60507-8100

AT&T/708 388-0038 365 0
PO Box 8100
Aurora, IL 60507-8100

Allene Atlas
7538 DANTE
CHICAGO, IL 60619

Verline Avery
103 WARREN ST.
CALUMET CITY, IL 60409

B.I. Equipment Rental
4021 W 127 Street
Alsip, IL 60803

Myrtle Baggett
3520 W. CERMAK ROAD
CHICAGO, IL 60623

Hertha Bailey
8807 S. Luella
Chicago, IL 60617

Jesse Baker
720 W. 87TH STREET
CHICAGO, IL 60620

Tommie M Baker
15622 STATE ST
SOUTH HOLLAND, IL 60473

Carol Baldwin
17725 ARCADIA AVE
APT 302
LANSING, IL 60438

Helen Ball
10719  S WALLACE
CHICAGO, IL 60628

Jana Ball
c/o Grant Eckoff
330 S. Naperville, #408
Wheaton, IL 60187

Jeffrey Ball
3202 FOUNTAIN BLEAU
HAZEL CREST, IL 60429


Shelly Ballard
279 SAGINAW
CALUMET CITY, IL 60409


Banc of America SBIC Corporation
101 S. Tryon St.
Charlotte, NC 28255


Cynthia Banks
11419 S INDIANA AVE
CHICAGO, IL 60628


Louis Banks
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Mabel Bannister
Lynne P Duffey, Hofeld & Schaffner
30 N LaSalle St, #3120
Chicago, IL 60602


Lovie Barfield-Perry
5826 w. Race
Chicago, IL 60644


Andrea Barnes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carolyn Barnes
7748 S PAULINA
CHICAGO, IL 60620


Stanley Barnes
22846 Milard Avenue
Richton Park, IL 60471

Stanley Barnes
9643 N. MARTINDALE
DETROIT, MI 48204

Dorothy Barr
7534 S. CHAPPEL
CHICAGO, IL 60649

Robert Barratt
49 INDIANWOOD DR
THORTON, IL 60476

Rosa Barrie
11545 SANGAMAN
CHICAGO, IL 60643

William Barrow
8252 S. ADA, #1
CHICAGO, IL 60620

Batesville Casket Company-CPFH/140141
4198 Collections Center Drive
Chicago, IL 60693

Demetrius Batie
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602

Lenora Batie
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602

John & Adele Batiste
14545 S CHICAGO
DOLTON, IL 60419

Joseph Battan
6032 S. Loomis
Chicago, IL 60636

Elizabeth Batten
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Enchella Battle
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Gregory Baxter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joanne Bayer
6714 W 165 STREET
TNILEY PARK, IL 60477


Eugene Bearden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Beaver
15239 S. Lexington
Harvey, IL 60426


Edwina Beavers
6909 INDIAN BOUNDARY
GARY, IN 46403


Delores Beck
1501 E. 13TH PL
FORD HEIGHTS, IL 60411


Shirley Beck
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Douglas Beckett
483 W. EDEN LANE
CRETE, IL 60417

Cheryl Bedar
12756 S. ABERDEEN
CALUMET PARK, IL 60827

Kimberly Bell
10440 LOUETTA LANE
ORLAND PARK, IL 60467

Lorryce Bell
9811 S. Green
Chicago, IL 60643

Mabel Bell
9222 S. CALUMET AVE
CHICAGO, IL 60619

Patricia Benjamin
4241 FALKER
ANCHORAGE, AL 99508

Buelah Bennett
12420 S. YALE
CHICAGO, IL 60628

Danielle Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Darrell Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Debra Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Marita Bennett
8138 S CLYDE
CHICAGO, IL 60617

Patricia Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tyrone Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Victoria Bennett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Draey Benson
8524 FARMVIEW DR.
FRANKFORT, IL 60423


Louis Elaine Benson
31 KERE TRACE
CHEROKEE VILLAGE, AK 72529


Violet F Bergman
675 JEFFERSON
CRETE, IL 60417


Catherine Billingsley
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Sarah Bingham
11606 S. THROOP
CHICAGO, IL 60643


Vita Binns
12115 S. Indiana
Chicago, IL 60628


Tanya Black
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Deborah Blackshear
13014 S WOOD
BLUE ISLAND, IL 60406


Ida Blackwell
9655 SANGAMON
CHICAGO, IL 60643


Terri Blanchard
c/o Barclay, Dixon & Smith, P.C.
30 S. LaSalle St, Ste 900
Chicago, IL 60603


Nadine Bogan
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Aaron Bohlen
9944 S. PERRY
CHICAGO, IL 60628


Treasure Bolden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Veronica Boles
c/o Whiting Law Group
1 E Wacker Dr, #2300
Chicago, IL 60601


Michael Bonner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gertrude Boose
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


George Booth
12757 ABERDEEN
CALUMET PARK, IL 60643

Jakkia Booth
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ruth Booze
7727 S STEWART
CHICAGO, IL 60620

Diane & Bruce Borum
12459 S. HONORE
CALUMET PARK, IL 60643

Diane A. Borum
12459 S. Nonore
Calumet Park, IL 60643

Thomas L. Bossow
14731 Albany
Posen, IL 60469

Elgin B Bowen
9046 CORCORAN RD.
HOMETOWN, IL 60456

Alma Bowers
909 E 130 PLACE
CHICAGO, IL 60827

Gloria Bowlin
3241 W. 184th ST. Unit 2B
HOMEWOOD, IL 60430

Deborah Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Eboni Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jacqueline Boyd
Jonathan Walner-Harvey Walner Assoc
33 N LaSalle St, Suite 2700
Chicago, IL 60602


James Boyd
11518 S. MORGAN
CHICAGO, IL 60643


Latasha Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lois Boyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Betty Brack
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kimberly Bradley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Derrick & Videlia Brady
326 LANCELOT COURT
BOLINGBROOK, IL 60440


Beatrice Brandon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bethel Branford
9229 S Throop
Chicago, IL 60620


Donna Bredlau
14316 S KILPATRICK
MIDLOTHIAN, IL 60445

Hattie Hickman Brewster
161 N LaCROSS AVE, #2
CHICAGO, IL 60644


Carolyn Bridget
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Thomas Britt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Broach
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Beverly T. Broadfoot
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Brenda Brooks
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Cathryn Brooks
11237 WENTWORTH
CHICAGO, IL 60628


Edith Brooks
12455 S NORMAL
CHICAGO, IL 60628


Shirley Brooks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Riley Jr Brooks,
10305 JUNIPER
LOS ANGELES, CA 90002

Angelene Brown
10929 S. ESMOND ST.
CHGO, IL 60643


Antoinette Brown
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Barbara Brown
3025 KATHLEEN LANE
FLOOSMOOR, IL 60622


Denise Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donald Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Doris Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy & Howard Brown
10963 S MORGAN
CHICAGO, IL 60643


Elnora & Oscar Brown
1627 E. 85TH PLACE
CHICAGO, IL 60617


Eric Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eric L Brown
15508 S. CENTER
HARVEY, IL 60426

Everda Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Fannie & Linda Brown
954 E 85TH STREET
CHICAGO, IL 60619


George Brown
16531 Plainfield Drive
Markham, IL 60428


Guy & Theresa Brown
11649 S JUSTINE
CHICAGO, IL 60620


Johnny Brown
8149 S Princeton
Chicago, IL 60620


Karen Brown
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Kimberly Brown
1300 W 87 STREET
CHICAGO, IL 60620


Linda McCaskle Brown
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Mildred Brown
3315 S. SCHULTZ DR
LANSING, IL 60438


Ora Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Prella Brown
7901 S. ELLIS, APT#1W
CHICAGO, IL 60619


Robbie Brown
14521 SANGAMON
HARVEY, IL 60426


Samella Brown
7518 S LANGLEY
CHICAGO, IL 60619


Samuel & Eva Brown
11618 S. BISHOP
CHICAGO, IL 60643


Sandy Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Saundra Brown
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Sharon Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Shelia Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Susette Brown
16531 Plainview Dr.
Harvey, IL 60426


Tamika Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Teonita Brown
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Thedos & Evelyn Brown
8242 MARSHFIELD
CHICAGO, IL 60620


Willia & Dorothy Brown
938 E 193 STREET
GLENWOOD, IL 60425


Willie & Dorothy Brown
938 E 193 STREET
GLENWOOD, IL 60425


Windy Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Zeatta J. Brown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Horace Broy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


John Brunner
4110 TENNYSON ROAD
UNIVERSITY PARK, MD 20782


Fulton Bryant
2056 W 79 STREET
CHICAGO, IL 60620


Irwin Bryant
2137 E. 97TH PL.
CHICAGO, IL 60617

Leroy Bryant
9415 S. WALLACE
CHICAGO, IL 60620

Dennis Buckley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Grace Buckley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Harriet Buckley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

John Buckley
17014 Magnolian Drive
Hazel Crest, IL 60429

Anna Bell Buckner
7208 S LOWE
CHICAGO, IL 60621

Bonita Bumpass
15831 WABASH
SOUTH HOLLAND, IL 60473

Mary Bunch
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mary Burke
823 FRANKLIN
WESTMONT, IL 60559

Junior Burks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Milton & Mrs. Burnett Sr.
12046 S. PERRY
CHICAGO, IL 60628


Yvette Burnett
5917 N. Kenmore
Apt. 427
Chicago, IL 60660


Kenneth Burney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ruth Yvonne Burns
1640 S. 71 ST
CHICAGO, IL 60636


Jerald Buroff
11001 S RIDGELAND, #4
CHICAGO RIDGE, IL 60415


George & Vernice Burr
9010 YATES BLVD
CHICAGO, IL 60617


Charles Burton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lewis Burton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Burton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elizabeth Butcher
651 E 151 PLACE
PHOENIX, IL 60426

Essie B Butler
8450 S PAULINA
CHICAGO, IL 60628


Marshall Butler
8450 S. Paulina
Chicago, IL 60628


Robert Butler
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sahun Butler
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Teresa Butler
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Yolanda Butler
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tom Butts Jr
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Bobby Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Curtis Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602

Emogene Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Jeffrey Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Jerry Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Linda Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Lorraine Butts
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Selma Buycks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chequita Byrd Davis
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Catherine Byrd
7435 S. KINGSTON
CHICAGO, IL 60636


William Caddell
1111 SOUTH ASHLAND
APT 603
CHICAGO, IL 60607

Arieal Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Izora Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Mari Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Maurice Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Sharon Caffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


LaDawn Cahill
9494 OLD OAK DRIVE
FISHERS, IN 46038


Bessie Campbell
9420 S. PARNELL
CHICAGO, IL 60620


Jackie Campbell
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Keisha Douglas Campbell
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Lynette Campbell
c/o George Lang, Freed & Weiss LLC
111 W Washington St, Ste 1331
Chicago, IL 60602


Marilyn Campbell
289 W EXCHANGE ST
CRETE, IL 60417


Mae Canady
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Margie Johnson Caner
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Cecelia Cannon
11525 S Lowe
Chicago, IL 60628


Sherry L Carbray
13124 Blue Heron Drive
Orland Park, IL 60467


Marcia Cardray
11138 S UNION
CHICAGO, IL 60628


Debra E Carlotto
17100 INGLESIDE
S. HOLLAND, IL 60473


Vivian Carlson
RT 5 BOX 223
MOUNTAIN HOME, AK 72653


Sheila Carpenter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Doyle Carr
11131 S EMERALD
CHICAGO, IL 60628


Michael & Dora Carr
2020 E 72 PLACE
CHICAGO, IL 60649


Flora Carter
8933 S. HARPER
CHICAGO, IL 60619


Minnie Carter
8958 S CONSTANCE
CHICAGO, IL 60617


Tina Carthron
2037 E 70 STREET
CHICAGO, IL 60640


Clifton Cassino
12831 S. GREEN
CHICAGO, IL 60643


Agust & Verene Celestaine
10145 S PRINCETON
CHICAGO, IL 60628


August & Verene Celestaine
10145 S PRINCETON
CHICAGO, IL 60628


Deborah Chambers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Chambers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Michelle Chambers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Chandler
6635 S CARPENTER
CHICAGO, IL 60621


Byron Chappelle
14638 KIMBARK AVE
DOLTON, IL 60419


Deborah Charles
Jonathan Walner-Harvey Walner Assoc
33 N LaSalle St, Suite 2700
Chicago, IL 60602


Deborah Charles
c/o Arthur S. Gold, Gold & Coulson
11 S LaSalle St, Ste 2402
Chicago, IL 60603


Leatha M Charles
11637 S. LAFLIN
CHICAGO, IL 60643


Steven Charles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eleanor Chase
8217 SAWYER DRIVE
DARIEN, IL 60561


Geraldine Chase
11-158TH PLACE, APT 3 N
CALUMET CITY, IL 60409


Sheila Chase
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Joyce Cheers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Synobia Cherry
2231 S. 15TH AVE
BROADVIEW, IL 60155


Cherie Russ Chester
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dolores Chestnut
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Monica Chestnut
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chicago Tire
16001 S. Van Drunen Rd.
South Holland, IL 60473


Chicago Tribune-CPFH
PO Box 6315
Chicago, IL 60680-6315


Charles Christian
2203 E. 67TH ST
CHICAGO, IL 60649


Laurissa Christmas
6018 S. PRINCETON
CHICAGO, IL 60628


Mattie Christmas
2441 E. 93RD ST.
CHICAGO, IL 60617

Victoria Christmas
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601


Deidre Churchville
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharon Churchville
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


City of Alsip
4500 W. 123rd St.
Alsip, IL 60803


Kimberly Clapp
c/o Duffin & Dixit LLP
53 W. Jackson, #1501
Chicago, IL 60604


Herman Clardy
11906 S MICHIGAN
CHICAGO, IL 60628


Andrea Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bessie & William Clark
14510 S. CLARK STREET
RIVERDALE, IL 60827


Catherine Clark
9500 S GREEN
CHICAGO, IL 60643


Darlene Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dwaine Clark
22616 LAWNDALE
RICHTON PARK, IL 60471

Elaine Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Lee Etta Clark
7938 S. HERMITAGE
CHICAGO, IL 60620

Shanique Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Vivan Moore Clark
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Christine Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Denise Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dinah Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sondra Clarke
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Albert Clay
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Clay
8345 S ADA
CHICAGO, IL 60620


Joe Ann Clayton
10624 S GREEN
CHICAGO, IL 60643


Virginia Clemens
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


John Lettie Clemons
7927 S. JUSTINE
CHICAGO, IL 60620


Renita Clifton
14647 GREENWOOD
DOLTON, IL 60419


Audrey Clincy
2029 W SUPERIOR
CHICAGO, IL 60612


Agatha Cline
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Thomas Cline
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


CNH Capital America LLC
100 Brubaker Ave
New Holland, PA 17557

Myra Cobbins
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Howard Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Janice Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jeffrey Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Plorice Cockrell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Magaret Walsh Coffey
3008 W 109 STREET
CHICAGO, IL 60655


Edith Coggins
15236 S. Ashland Avenue
Harvey, IL 60426


Antionette Cole
1036 FOUR SEASONS BLVD
AURORA, IL 60504


Robert Cole
10331 S. MORGAN ST.
CHICAGO, IL 60643


Cervelvia Coleman
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Lizzie Coleman
420 DARRY CT
FAIRBURN, GA 30213


O'tearle J Coleman
8810 S. RIDGELAND
CHICAGO, IL 60617


Renee Coleman
22406 Brookwood
Sauk Village, IL 60411


Shonte Coleman
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Lillian Collier
11121 S EMERALD
CHICAGO, IL 60628


Desiree Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Geraldine Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Julia Collins
11716 S NORMAL
CHICAGO, IL 60628


Kim Collins
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Peggy Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Yolanda P. Collins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Curtis Colquitt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Virginia Colquitt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Pamela Hunter Combs
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Carmen Conda
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Helen Conerly
6337 S ELIZABETH
CHICAGO, IL 60636


Lula Coney
12922 S EGGLESTON
CHICAGO, IL 60628


Ethel Conley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred Conley
10004 S GREEN
CHICAGO, IL 60643


Cook County Sheriff Police Dept
Research & Development
1401 S. Maybrook Drive
Maywood, IL 60153

Cook County Vital Records
Daley Center
50 W. Washington, E Concourse Level
Chicago, IL 60602


Daniel Cooley
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Yoshida Cooley
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Hazel Cooper
290 Providence Drive
Matteson, IL 60443


James Cooper
772 78th Place South
Burmingham, AL 35206


Charlene Copeland
256 HANOVER
HAMMOND, IN 46327


Virginia Coppess
361 DIVISION ST
CRETE, IL 60417-3001


Gladys Jewell Cotton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michelle Cotton
4736 S PRAIRIE
CHICAGO, IL 60615


Willie A Cotton
647 W. Vermont
Chicago, IL 60628

Steven & Velda Cousins
12856 S NORMAL
CHICAGO, IL 60628


Willie Cousins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


George Cowan
8014 S. LASALLE
CHICAGO, IL 60620


Nolen & Rosie Cowley
8040 S LOOMIS
CHICAGO, IL 60620


Shirley Cox
11832 S. LAFLIN
CHICAGO, IL 60643


Artic Craig
14719 S LEXINGTON
HARVEY, IL 60426


Felicia Craig
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


George Cramer
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Cranshaw
c/o Susan E Loggans
33 N LaSalle St, #1710
Chicago, IL 60602


Nadine Crater
8126 S. DANTE
CHICAGO, IL 60619

Ira Crawford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rachel Crawford
14518 UNION, #1
HARVEY, IL 60426


Ethan & Irma Crayton
103 E. 162 PL
SOUTH HOLLAND, IL 60473


Meredith Crenshaw
c/o Susan E Loggans
33 N LaSalle St, #1710
Chicago, IL 60602


Florence Crews
PO BOX 2428
CHICAGO, IL 60690


Billie Cribbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Demetrius Cribbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dominique Cribbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Murlene Crockett
10332 SANGAMAN
CHICAGO, IL 60643


Dolores Croft
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Amos & Helen Cromedy
1452 W 114 PLACE
CHICAGO, IL 60643


Queen Ester Crook
10154 WENTWORTH
CHICAGO, IL 60628


Cleveland Cross Jr,
1114 E. 90TH ST
CHICAGO, IL 60619


Darryl Cross
7833 S HAMILTON
CHICAGO, IL 60620


Robert Cross
10637 S. GREEN
CHICAGO, IL 60643


Corleen Crown
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Annie Crump
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Theresa Cunningham
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Walter Cunningham
12915 S PARNELL
CHICAGO, IL 60628


Anthony Curry
2141 E 95th Place
Chicago, IL 60617

Kirk Curtis Sr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary E Curtis
2919 185 STREET
LANSING, IL 60438


Custom Tire, Inc/CHICBURR
PO Box 462
Worth, IL 60482


Barbara Cuzner
5005 TAHOKA
GRANDBERRY, TX 76049


D.O.H. Services, Inc.
2152 Vermont Street
Blue Island, IL 60406-2546


Amelia Dabner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jerome & Audrey Dandridge
8837 S. CREGIER
CHICAGO, IL 60617


Carmelita Daniel
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Fred & Rosetta Daniel
10656 S PEORIA
CHICAGO, IL 60643


Angela Daniels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Antoinette Daniels
4950 Crest Court
Country Club Hills, IL 60478


Demetrius Daniels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Orissa Daniels
Robert Walsh, Clifford Law Office
120 N LaSalle, 31st Floor
Chicago, IL 60602


Marq Daniels-McIntosh
18020 S. IDLEWILD DR
COUNTRY CLUB HILLS, IL 60478


Andrea Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jamail Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jurtate Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Laverne Dannard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elaine Darko
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Thomas Dart, Sheriff of Cook County
States Attorney, Attn Donna M. Lach
500 Daley Center
Chicago, IL 60602


Betty Davenort
10227 S. PEORIA
CHICAGO, IL 60643


Betty Davenport
10227 S. Peoria
Chicago, IL 60643


James Davis III
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bertha Davis
15112 SO. LINCOLN AVE
HARVEY, IL 60426


Dorothy Davis
10547 S. EBERHART
CHICAGO, IL 60628


Earnestine Davis
3941 W ARTHINGTON
CHICAGO, IL 60624


Jacqueline Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Johnny & Ethel Davis
12603 S WINCHESTER
CHICAGO, IL 60643


Letonia Davis
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Lilliam Davis
8915 S. LOOMIS, # 400
CHICAGO, IL 60620


Mary Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Panita Davis
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Sallie T Davis
9701 S EMERALD
CHICAGO, IL 60628


Sandra Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Toni Davis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jim Dawson
3526 MONTERREY OAK DR
SAN ANTONIO, TX 78230


Mary & Leavy Deal
7520 S KIMBARK
CHICAGO, IL 60619


Melvin E. Dean
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Savannah Dean
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Pastor Samuel Debose
3466 WOODLAND DRIVE
OLYMPIA FIELDS, IL 60461


Sue Ellen Defoe
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Dejean
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Darlene Delaney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Demoss
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lisa Demoss-Watkins
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Bobby Denman
2027 W 86 STREET
CHICAGO, IL 60620


Leon Dennis
10518 S. Perry
Chicago, IL 60628


Lana Denson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Pamela Denson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Marlene Dillard
4310 GUS THOMASSON
APT.312
MESQUITE, TX 75150


Floyd Dilworth
16225 S. JUSTINE
MARKHAM, IL 60426


Daniel Dixon III
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Audry Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Benjamin Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charlie Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Essie Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marcel Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mylo & Barbara Dixon
18947 HARDING
FLOOSMOOR, IL 60422

Tashia Dixon
10645 S LAFAYETTE
CHICAGO, IL 60628

Willie B. Dixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Harold Dodson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Robert Doherty
106 N. GRIFFIN
GRANT PARK, IL 60940

Emma Donahue
7338 S EBERHART
CHICAGO, IL 60619

Virgil & Barbara Donaldson
17323 S LOOMIS
HAZEL CREST, IL 60429

Joanne Donegan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Virginia Donegan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

David Dora
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

JC Dorris
4903 W. ADAMS
CHICAGO, IL 60644


Tony Dotton
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Connell Dowdy
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Donell Dowdy
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


James Dowdy
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Yvonne Doyle
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tonia Duke
7432 S EVANS
CHICAGO, IL 60619


Estrellita Dukes
3505 LAKEVIEW DRIVE
APT 204
HAZELCREST, IL 60429


Evie Duncan
10642 SOUTH PARNELL
CHICAGO, IL 60628


Vickie Dunn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Virdlee Durrell
6337 S. ELIZABETH
CHICAGO, IL 60636


Desanna Dwest
408 E 78TH STREET
CHICAGO, IL 60619


Sarah Dyer
7572 S. PERRY
CHICAGO, IL 60620


Otille Dykema
19705 KEVIN LANE
MOKENA, IL 60448


Dykstra Funeral Home
29 E. Ninth Street
Holland, MI 49423


Linda Echols
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ellena Edmondson
11546 S BISHOP
CHICAGO, IL 60643


FayeEdward
935 MAPLE AVE
HOMEWOOD, IL 60430


Austin Edwards
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Diane & Charles Edwards
510 S. RICE AVE
BELLWOOD, IL 60104


Huel Edwards
8149 S. CRANDON
CHICAGO, IL 60628

Pamela Edwards
656 Orchid Dr.
South Holland, IL 60473

Ramona Edwards
8858 S YATES
CHICAGO, IL 60617

Tracy Edwards
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Chrisania Elbert
1548 S DRAKE
CALUMET PARK, IL 60827

Dawn Ellis
18410 STONECREEK DRIVE
HAZELCREST, IL 60429

Walter Ellis
9006 S. THROOP
CHICAGO, IL 60627

Doris English
154 W. 139 Street
Riverdale, IL 60827

Dessie Epps
10220 S MAY
CHICAGO, IL 60643

Frank & Dessie Epps
10220 S MAY
CHICAGO, IL 60643

Coral Eskridge
8130 S. WASHTENAW
CHICAGO, IL 60652

Bessie Evans
14445 S HALSTED, APT 1D
HARVEY, IL 60426

Gladys Evans
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tina Taylor Evans
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tiosha Evans
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vera Evans
Cynthia Kisser-Lawrence Hyman Assoc
111 W. Washington, Ste 1625
Chicago, IL 60602


Patricia Everett
1705 CHAPMAN DRIVE
MESQUITE, TX 75149


William Everett
9232 S EGGLESTON
CHICAGO, IL 60620


Shirley Everingham
16735 TINLEY PARK DR
TINLEY PARK, IL 60477


Dolores Evers
42 WEST 35TH STREET
STEGAR, IL 60475


Candis Farrow
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nancy Faulk
1239 W. 73RD PL
CHICAGO, IL 60636

Melanie Faulkner
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Asha Fazier
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Federal Express
PO Box 660481
Dallas, TX 75266-0481


Jerroucker T Feemster Jr
c/o Robert Johnson, Smith Johnson
112 S. Sangamon St., 3rd Floor
Chicago, IL 60607


Harriette Felker
12156 S PERRY STREET
CHICAGO, IL 60628


Sylvia Fenrick
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


JoeannFerguson
6630 S JUSTINE
CHICAGO, IL 60636


Mamie & James E Ferrell
8900 S. CREGIER
CHICAGO, IL 60617


Fidelity Investments
Fund FFFDX
PO Box 770001
Cincinnatti, OH 45277-0003


Cleveland & Arlene Fisher
8111 WOLCOTT AVE
CHICAGO, IL 60620

Helen Fisher
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

David L Fitzpatrick
12651 S HARVARD
CHICAGO, IL 60628

Percy & Hattie Flax
12149 S LOWE
CHICAGO, IL 60628

Charles & Rosa Fleming
452 WEST 60TH  STREET
CHICAGO, IL 60621

Doris Flemister
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Giddeon Flemister
1504 W 113 PLACE
CHICAGO, IL 60643

Camille Flippen
13223 S RHODES
CHICAGO, IL 60827

Victoria Flippin
1314 S. Federal
Unit B
Chicago, IL 60605

Flowers 1st by Erkstine
511 E. 75th
Chicago, IL 60619

Pamela Flowers
158 IVANHOE TERRACE
RIVERDALE, IL 60827

Deborah Banks Fluker
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Helen Forest
12021 S Justine
Chicago, IL 60643


Margie Forniss
10554 S FOREST AVE
CHICAGO, IL 60628


Delores Fort
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lois Fortune
9635 S JEFFREY
CHICAGO, IL 60617


Stanley Foster
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Trina Foster
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Albert Foster
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Claude Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dale Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Diane Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ernestine Foules
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606


Linda Foules
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Fowler
321 GRAFTON PLACE
MATTESON, IL 60443


Shirley Fowlkes
16607 PAXTON
SOUTH HOLLAND, IL 60473


Eve Fox McNeal
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601


Calvin Fox
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Louise Foy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Victor Fraccaro
4633 WOODLAND AVE
WESTERN SPRINGS, IL 60558


Natonia Frank
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Antwain Franklin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lee Ethel Franklin
10800 S FRANKLIN
CHICAGO, IL 60643


Sylvia Frazier Moore
10017 S MERRILL
CHICAGO, IL 60617


Melinda Frazier
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michell Frazier
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred Frazier
11121 S PARNELL
CHICAGO, IL 60628


Nina Frederick
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Daren Freeman
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Richard Friedman
13527 MISSION HILLS COURT
ORLAND PARK, IL 60462


Thowell & Minerva Frierson
1664 W MONTVALE
CHICAGO, IL 60643

Helen Fritzgerald
19041 LORETTO LANE
COUNTRY CLUB HILLS, IL 60478


James & Edith Frye
9250 S CALUMET
CHICAGO, IL 60619


Adoph & Theresa Fulkbright
9735 S MICHIGAN AVE
CHICAGO, IL 60628


Yvonne Funches
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Gerald Funk
174 WESTWOOD DRIVE
PARK FOREST, IL 60466


Daniel & Louella Gaddini
13451 GREENBAY AVE
CHICAGO, IL 60633


Janis Gage
1115 N. LOUISE ST., APT#4
GLENDALE, CA 91207


Bernice Galbreath
1400 S. Indiana
Chicago, IL 60605


Lois Ann Gall
17953 S ASHLAND AVE
HOMEWOOD, IL 60430


Nicholas Galloway
1143 E 85 STREET
CHICAGO, IL 60619


Herbert Gamen
7133 S. HARDING
CHICAGO, IL 60629

Thomas Gary
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603


Alexander Gates Jr
422 WEST 116TH STREET
CHICAGO, IL 60628


Cerita Gatewood
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Idella Gay
507 W. 115 Street
Chicago, IL 60628


Ruby Gay
9130 S. WABASH
CHICAGO, IL 60619


Ruth Naylor Gbadebo
c/o Argionis & Associates LLC
180 N LaSalle
Chicago, IL 60601


Tony Gentry
10858 S PROSPECT
CHICAGO, IL 60643


Margaret Gibson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Severdie Gilchrist
8932 S HALSTED
CHICAGO, IL 60620


Bendell Gill
11220 S VERNON
CHICAGO, IL 60628

Dennis K Gill
3520 KESSLER BLVD
INDIANAPOLIS, IN 46222

Charles Gilmore
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Claudette Gilmore
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Vivian Gilmore
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

James Gipson
7337 S. SHORE DR.
CHICAGO, IL 60649

Gracie Helen Glaum
848 Marble Blvd
Manteno, IL 60960

Cardee Gleim
78 ARROWHEAD DRIVE
THORTON, IL 60476

Corey Glinsey
7759 S. Saginaw
Chicago, IL 60649

Global Distribution Network
PO Box 9800
Spokane, WA 99205

Margaret C Glomb
2704 WHITNEY ST.
OZARK, AR 72949

Vinston Glover
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jessie Goff
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Margie Goggins
8436 S. May
Chicago, IL 60620


Margie Goggins
520 W. 127TH STREET
CHICAGO, IL 60628


Jason Goings
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Terrie Goings
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marva Golden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rosie Golden
8345 S ELIZABETH
CHICAGO, IL 60620


Yvonne Rucker Golden
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Velma Goldman
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Janet Goodwin
9137 S. UNION
CHICAGO, IL 60620

Mildred Goodwin
9752 S PROSPECT
CHICAGO, IL 60643

Nowayne Goodwin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Pamela Goodwin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sharon Goodwin
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Andre Gordon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Carmella Gordon
9700 SOUTH OAKLEY
CHICAGO, IL 60643

Robert Gordon
10118 S Halsted
Chicago, IL 60628

Ruby Gordon
11558 S. Justice
Chicago, IL 60643

Ruby Gordon
11558 S JUSTINE
CHICAGO, IL 60643

Tory Gordon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Claudia Goulbourne
10833 S. GREEN
CHICAGO, IL 60643


Judith Grace
7460 CHASE DRIVE
ARVADA, CO 80003


Carrie Graham
216 E 109TH STREET
CHICAGO, IL 60628


Cleave Graham
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Samuel Graham
519 E. 107TH ST.
CHICAGO, IL 60628


Cora Grandberry
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joyce Grangent
3612 S PRAIRIE, UNIT 1
CHICAGO, IL 60653


James Gray
8950 S. UNION
CHICAGO, IL 60620


Louis W Gray
4845 S MICHIGAN
CHICAGO, IL 60615

Robert Grayson
c/o Arthur S. Gold, Gold & Coulson
11 S LaSalle St, Ste 2402
Chicago, IL 60603


Doreen Green
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Doris Green
17601 SURREY LANE
HAZEL CREST, IL 60427


James Green
849 E 55 STREET
CHICAGO, IL 60619


Jennie Green
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Karen Green
12436 S Wallace
Chicago, IL 60628


Michelle Green
7159 S. Seeley
Chicago, IL 60636


Pearlie Green
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602


Verna Green
9631 S. PARNELL
CHICAGO, IL 60628


Marilyn Greene
c/o Daniel Klein, Kurasch & Klein
100 N LaSalle, Suite 2005
Chicago, IL 60602

Sandra Gregg
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Clifton Gregory
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Bernice Griffin
11537 S. LAFLIN
CHICAGO, IL 60643


Lilly Griffin
11201  S. PARNELL
CHICAGO, IL 60628


Tammy Grimes
512 N HICKORY
JOLIET, IL 60435


Karen Gross
1550 W. Asher
Chicago, IL 60643


Karyn Gross
1550 W ASHER
CHICAGO, IL 60643


Elva Stewart Grove
c/o Louis Cairo, Goldberg Weisman
One E Wacker Dr, #3800
Chicago, IL 60601


Brenda Gueno
400 CONENTRY LANE
CRETE, IL 60417


William Gunn
9801 S. CARPENTER
CHICAGO, IL 60643

Annette Gurley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lila Gustafson
16254 DOBSON AVE
SOUTH HOLLAND, IL 60473


Chatmon Guyton
1020 W LAWRENCE
CHICAGO, IL 60640


Dorothy Hackney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vernon Hageman
21317 JEFFREY DR
MATTESON, IL 60443


Michael Hale
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Catherine Hall
227 154 PLACE
CALUMET CITY, IL 60409


David Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donna D. Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ephraim Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Henrietta Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Hollis Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Johnny Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joycelynn Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Leann Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Louise Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Omah K Hall
21745 SUNSET LANE
CHICAGO, IL 60411


Patricia A. Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Hall
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Theodore Hall
306 PANSY LANE
MATTESON, IL 60443


Alice J Halmer
10225 LOS PADRES PLACE
LAS VEGAS, NV 89134


Doris Hamilton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lillie Hamilton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


John Hammond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Noel Hammond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Orange Hammond
7986 W ROCHELLE AVE
LAS VEGAS, NV 89147


Ruby Free Hammond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bessie Hampton
12745 S UNION
CHICAGO, IL 60628


Helen Hampton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Levona Hampton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Loria Hampton
311 C NORTH UNION
CHICAGO, IL 60661


Verna Hampton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carrie Handcox
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Addriene Harden
12416 S MORGAN
CHICAGO, IL 60643


Dorothy Harden
229 DOGWOOD
PARK FOREST, IL 60466


Dot Harden
229 DOGWOOD
PARK FOREST, IL 60466


Cherry Hardie
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


George Hardin
4500 W. 93RD ST.
OAK LAWN, IL 60453


Denise Hardy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Luvenia Hare
8908 S, EGGLESTON
CHICAGO, IL 60620


Gladys Hargrave
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Barbara Harmsen
17259 PARKSIDE
TINLEY PARK, IL 60477


RL Harper Jr.
106 W 111 PLACE
CHICAGO, IL 60628


Charles & Emma Harper
10748 S Eberhart
Chicago, IL 60628


Linda Harrell
755 Happy Hollow Road
Goddlesttsville, TN 37072


Willie Pearl Harrell
8642 S KINGSTON
CHICAGO, IL 60617


Eleanor Harrington
16258 ASHLAND AVE
MARKHAM, IL 60426


Annette Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Bryant Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Donna Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Evelyn Harris
1534 E. 74TH PLACE
CHICAGO, IL 60619


Gail Harris
10597 OAKBEND DR.
SAN DIEGO, CA 92131


Gladys Harris
10233 S KING DRIVE
CHICAGO, IL 60628


Karyn Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Keisha Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Leacher Harris
c/o Argionis & Associates LLC
180 N LaSalle
Chicago, IL 60601


Lillie Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Louise Harris
7822 S. Hoyne
Chicago, IL 60620


Rodney Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sue Harris
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tommie & Leora Harris
6336 S HERMITAGE
CHICAGO, IL 60620


William Harris
410 N RIDGEWAY
CHICAGO, IL 60624


Marshall Harrison
382 N. SPRUCE
MANTENO, IL 60950


Lynda Hatten
1048 W 87 STREET
CHICAGO, IL 60620


Antonia Hawkins
8243 S FRANCISCO AVE
CHICAGO, IL 60652


Carolyn Hawkins
7530 GLADSTONE, # 301
NAPERVILLE, IL 60565


Joseph Hawkins
2516 E. 83RD ST
CHICAGO, IL 60617


Roosevelt Hawkins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Henry Howard Hayes
400 E. 41ST. STREET
#2305 S
CHICAGO, IL 60653

Camille Haynes
5255 Deana Lane
Richton Park, IL 60471


Sonora Anne Haynes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earl Haywood
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Haywood
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Preston Haywood
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Moneake Heath
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Anquennett Hendricks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Henning
7154 S. ELBERTON
CHICAGO, IL 60619


Betty Herd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dawn Hernandez
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


Jose Hernandez
11400 S. Champlain
Apt. 1
Chicago, IL 60628


Robert Herndobler
10746 AVENUE G
CHICAGO, IL 60617


Renia Hester
8119 S. BURNHAM
CHICAGO, IL 60617


Carolyn Heyward
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Katherine Hickman
9218 S LOWE
CHICAGO, IL 60620


Chester Hicks
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Herman Hicks
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


James & Elizabeth Hicks
10440 S. SANGAMON
CHICAGO, IL 60643


Yancy Hicks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Beverly Higgins
3801 EDGEWATER DRIVE
HAZELCREST, IL 60429


Darrell Hill
9684 FAIRVIEW ROAD
LANCASTER, WI 53813


Herman Hill
6428 EBERHART
CHICAGO, IL 60637


Raymond Hill
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Golden Hillary
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jacqueline Hillary
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Latrice Hilliard
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


James E. Hines
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joann Hines
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Porcha Hines
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Catherine Hobbs
1418 N Cleveland
CHICAGO, IL 60610


Isabella Hobbs
6248 S ST LAWRENCE AVE
CHICAGO, IL 60637


Cynthia Hobson
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


Essie Hobson
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


BeBe Hodge
9646 S FOREST
CHICAGO, IL 60628


Idella Hodges
12310 S. SANGAMON
CHICAGO, IL 60827


Wayne Hodgetts
3242 NW CEDAR SHORES DR
HACKENSACK, MN 56452


Willie Hogan
1017 E 167  PLACE
SOUTH HOLLAND, IL 60473


Willie R.  Hogan
1017 E. 167th Place
South Holland, IL 60473


Kim Hoinacki
13828 W STONEOAK WAY
HOMER GLEN, IL 60441


Franklin Holcombe
8511 S CRANDON
CHICAGO, IL 60617

Franklin Holcome
8511 S. Crandon
Chicago, IL 60617


Regina Holiday
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Arnetta Hollins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Holloway
12319 PAWNEE LANE
LEAWOOD, KS 66209


James & Icey Holman
1043 W. 107TH ST
CHICAGO, IL 60643


Ida Holmes
7043 S. DAMEN
CHICAGO, IL 60636


Richard & Lorraine Holmes
7634 S. LAFAYETTE
CHICAGO, IL 60620


Velester Holmes
1306 W 92 STREET
CHICAGO, IL 60620


Kizzy Hopkins
1410 W 81 STREET
CHICAGO, IL 60620


Gerladine Horton
10925 S MORGAN
CHICAGO, IL 60643


Virginia Horton
3515 N. LEAVITT
CHICAGO, IL 60618

Maybell Hoskins
458 W 125 PLACE
CHICAGO, IL 60628


Tina Hoskins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dmitria Howard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elizabeth & James Howard
6803 S LOOMIS
CHICAGO, IL 60636


Luandra Howard
10354 WISTERA LANE
JONESBORO, GA 30238


Donna Hubbard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Greg Hubbard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


George Hubert
801 E. DREXEL SQUARE
APT 2 E
CHICAGO, IL 60615


Arnellis Hudson
10144 S. Woods
Chicago, IL 60620


Roosevelt Hudson
1242 W 98 STREET
CHICAGO, IL 60643

Gertrude Huff
11811 S BISHOP
CHICAGO, IL 60643


Willie Huggins
10751 S EMERALD
CHICAGO, IL 60628


Velma Hughes
10940 S. EMERALD AVE
CHICAGO, IL 60628


Carol Hunter
15932 Woodbridge Avenue
Harvey, IL 60426


Lela Hunter
8922 S. CREGIER AVE
CHICAGO, IL 60617


Patricia Hunter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Terry Hunter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Theodis Hunter
7927 S MERRIEL
CHICAGO, IL 60617


Virginia Hunter
10310 AVENUSE J
CHICAGO, IL 60617


Ruby Hutcherson
11623 S. THROOP
CHICAGO, IL 60643


Carolyn Hutton
1 WEST JACKSON NORTH
SAPULPA, OK 74066

Mary Ellen Hymon
Robert Walsh, Clifford Law Office
120 N LaSalle, 31st Floor
Chicago, IL 60602


Daniel W Hynes
Attorney Generals Office
100 W Randolph, 13-194
Chicago, IL 60601


Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section L-425
Chicago, IL 60602


Illinois Dept. of Revenue
PO Box 19447
Springfield, IL 62794-9447


Illinois Secretary of State
Limited Liability Division
501 S. 2nd St., Rm. 328
Springfield, IL 62756


Bessie Ingram
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Karen Irby
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Paul Irmen
15120 S AVERS
MIDLOTHIAN, IL 60445


Louise Isabel
19031 FARMCREST TERRACE
COUNTRY CLUB HILLS, IL 60478


Charles Ivory
9211 S. Bishop
Chicago, IL 60620

Ruby Ivory
15246 CENTER STREET
HARVEY, IL 60426


Anita Jackson
c/o Robert R. Verchota
846 Farm Drive
West Chicago, IL 60185


Betty Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Cleveland Jackson
48 SYCAMORE CT
CALUMET CITY, IL 60409


Cozy Jackson
7810 S MAY
CHICAGO, IL 60620


Dennis Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earl & Ruth Jackson
8427 S. LOOMIS
CHICAGO, IL 60620


Ella Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Judy Minor Jackson
c/o Daniel Kotin, Corboy & Demetrio
33 N Dearborn, 21st Floor
Chicago, IL 60602


Lee Jackson
930 W 115 STREET
CHICAGO, IL 60643

Mark Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Jackson
9745 S PARNELL
CHICAGO, IL 60628


Rosa Jackson
6015 S HONORE
CHICAGO, IL 60636


Stephanie Jackson
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602


Tommy Jackson
9802 S CLAREMONT
CHICAGO, IL 60643


Tonya Jackson
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Wilhelmina Jackson
12821 S. Justine
Calumet Park, IL 60827


Wilma Jackson
9318 S LOWE AVE
CHICAGO, IL 60620


Herbert Jacobs III
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Corine Jacobs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Theresa Jacobs
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Arnelia James
1020 WILLIAMS ST, APT 1E
WESTMONT, IL 60559


Branda James
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michelle Jarrett
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Jason Jaymison
2552 W. 81st Street
Chicago, IL 60652


Jebens Hardware & Supply/1509
13311 S Olde Western Ave
Blue Island, IL 60406


Augustella Jefferson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Florstine Jefferson
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602


Darlene Jenkins
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Samuel Jennings II
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603

Derek Jennings
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603


Lind Jennings-Jackson
3901 TOWER DR, 514B
RICHTON PARK, IL 60471


Donald Jentsch
1647 STOME LAKE DRIVE
LAPORTE, IN 46350


Marilyn Jernigan
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Delores Jett
12103 S. Indiana, Apt. 3
Chicago, IL 60628


Alexander & Princella Johnson
11733 S. JUSTINE
CHICAGO, IL 60643


Antoinette M. Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Aretha Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Audrey Johnson
11643 S. Ada
Chicago, IL 60643


Beulah Johnson
4500 S. Wabash
Chicago, IL 60653

Charles R. Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chester Johnson
849 E. 101ST STREET
CHICAGO, IL 60628


Conrad Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Cynthia Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Delicia Johnson
22812 RIDGEWAY AVE
RICHTON PARK, IL 60471


Denise Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Doress Johnson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Doris Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Herman Johnson
325 ROWAN COURT
NAPERVILLE, IL 60540


Herman & Elaine Johnson
325 ROWAN COURT
NAPERVILLE, IL 60540

Inez Johnson
9300 S ELIZABETH
CHICAGO, IL 60620


Ingemar Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Jo Helen Johnson
21425 Southwick Drive
Apt. 103
Matteson, IL 60443


John Earl Johnson
c/o Robert R. Verchota
846 Farm Drive
West Chicago, IL 60185


Joseph Johnson
325 ROWAN COURT
NAPERVILLE, IL 60540


Kimyada Johnson
6554 S Stewart
Chicago, IL 60621


Laurel Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lawrencia Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lionel Johnson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Marian Hampton Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mary Johnson
11019 S PEORIA
CHICAGO, IL 60643


Michael Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nelleda Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Norma Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Odell Johnson
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Otis Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Perry Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Ralph Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Robert Johnson
833 HIGHLAND ROAD
FRANKFORT, IL 60423


Ronald Johnson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rosemary Johnson
269 CORNELL AVE
CALUMET CITY, IL 60409


Stephanie Johnson
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Sterline Johnson
11236 S. UNION
CHICAGO, IL 60628


Thomas Johnson
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Valerie Johnson
14912 OAK ST
DOLTON, IL 60409


William Johnson
10612 S Aberdeen
Chicago, IL 60643


William C. Johnson
10612 S. Aberdeen
Chicago, IL 60643


Willie & Mary Johnson
11407 S UNION
CHICAGO, IL 60628

Anna Jones
c/o Smolin Blum & Brandwein
20 S Clark, #410
Chicago, IL 60603


Barbara Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Beckwith & Gloria Jones
732 E 104 PLACE
CHICAGO, IL 60628


Bobby L Jones
4142 W 19 STREET
CHICAGO, IL 60623


Brittany Jones
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Callie Jones
11411 S UNION AVE
CHICAGO, IL 60628


Darryl Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


David Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Debra Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Derrick Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Doris Jones
14541 S PEORIA
CHICAGO, IL 60426


Edward L. Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Edward Lee Jones
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Eldridge & Geneva Jones
8436 S. ADA
CHICAGO, IL 60620


Elizabeth Jones
6824 S WOODS
CHICAGO, IL 60636


Elvena Jones
10221 S. MORGAN ST.
CHICAGO, IL 60643


Flora Jones
12446 S. UNION AVE.
CHICAGO, IL 60628


Fred & Ella Jones
3039 W 141 STREET
BLUE ISLAND, IL 60406


George Jones
1236 W 97 STREET
CHICAGO, IL 60643


George Jones
11325 S UNION AVE
CHICAGO, IL 60628


Gloria Jones
1340 RING ROAD, APT 411
CALUMET CITY, IL 60409

Harold Jones
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Hattie Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Helen Jones
9538 COTE BRILLANTE ST
OVERLAND, MO 63114


Jerome Jones
16781 TORRENCE, SUITE 184
LANSING, IL 60438


Juanita Jones
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Katie Jones
141 W 126 PLACE
CHICAGO, IL 60628


Khadya Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Larry Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Latasha Jones
2344 W 184 PLACE
LANSING, IL 60438


Linda Jones
1340 E 72 PLACE
CHICAGO, IL 60619

Maple Jones
16 TIMOTHY LANE
CALUMET CITY, IL 60409

Martha J Jones
9054 S DOBSON
CHICAGO, IL 60619

Marty R Jones
7822 SOUTH SHORE DRIVE
APT 2A
CHICAGO, IL 60649

Marty R.  Jones
7822 S. Shore Drive
Apt. 2A
Chicago, IL 60649

Mary Jones
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604

Mary Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Paul A. Jones
5 E CARRIAGEWAY
UNIT 303
HAZELCREST, IL 60429

Rayfield Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ricky Jones
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Robert Jones
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Roosevelt Jones
8855 SOUTH LUELLA
CHICAGO, IL 60617

Roshanda Washington Jones
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Sharon Jones
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Vanessa Jones
c/o Tom Leahy, Leahy & Hoste
321 N Clark St,  Suite 2222
Chicago, IL 60654

Willie Jones
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Georgia Jordan
9227 S LONGWOOD
CHICAGO, IL 60620

Vivian Poole Jordan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Louise Joslyn
15501 MARYLAND
DOLTON, IL 60419

Janice Kates
5000 S. CORNELL AVE
CHICAGO, IL 60615

Estelle Keeter
c/o Sean Murray, Anesi Ozmon Rodin
161 N Clark St, Suite 2100
Chicago, IL 60601


Joseph Keeter
c/o Sean Murray, Anesi Ozmon Rodin
161 N Clark St, Suite 2100
Chicago, IL 60601


Marilyn Keeter
c/o Sean Murray, Anesi Ozmon Rodin
161 N Clark St, Suite 2100
Chicago, IL 60601


Katherine Keith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rondan Keith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chanel Kelley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joanne Kelley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Maria Kelly
820 AMLI COURT, UNIT 922
AURORA, IL 60502


Martin & Lettie Kelly
279 SEABROOK DRIVE
HILTON HEAD, SC 29926

Gwendolyn Kemp
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Werner Kemp
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tonette Kendricks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Barbara Kennedy
20324 KEDZIE
OLYMPIA FIELD, IL 60461


Luebertha Kennedy
11241 S KING DRIVE
CHICAGO, IL 60628


Kevin W. Doherty
Doherty & Progar LLC
200 W. Adams St., Ste. 2220
Chicago, IL 60606


Norris Killingsworth
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Katherine Kimble
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharon Kimbrough
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


April Kimmons
PO BOX 11620
CHICAGO, IL 60611

Brenda King
c/o Kulwin Masciopinto & Kulwin
161 N Clark St, Suite 2500
Chicago, IL 60601


Della King
906 S PARK BLVD
STEAMWOOD, IL 60107


Delores King
11114 S NORMAL
CHICAGO, IL 60628


Delores King
18461 CLYDE AVE
LANSING, IL 60438


Dionne King
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earnest Kinnie
c/o Law Office of Aron D. Robinson
19 S LaSalle St, #1300
Chicago, IL 60603


Courtney Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Joshua Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marsh Kirksy
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Saydrick Kirsky
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Carol Klank
17400 S KEDZIE
HAZEL CREST, IL 60429

Augustus Klopner
11616 S ELIZABETH
CHICAGO, IL 60643

Dora Knight
1116 W. OHIO ST
GLENWOOD, IL 60425

Josie Knight
12756 S CARPENTER
CALUMET PARK, IL 60827

Ina M Konsoer
3 SOUTH 080 CYPRESS DR
GLEN ELLYN, IL 60137

Helen Kunza
2841 UNION ST, APT D
BLUE ISLAND, IL 60406

Norman & Betty Kutscher
116 W 155 STREET
HARVEY, IL 60426

Rita Kyles
3733 W. PIPPEN
CHICAGO, IL 60652

Cornel Lambert
11219 S. Green
Chicago, IL 60643

Cornell Lambert
11219 S GREEN
CHICAGO, IL 60643

Adelaide Lane
654 W. 61st Place
Chicago, IL 60621


William Lane
1040 W. GRANVILLE, # 100
CHICAGO, IL 60660


Robert Lange
2439 SYCAMORE DRIVE
DYER, IN 46311


Earlene Langford-McGee
2158 E. 96
CHICAGO, IL 60617


Margaret Lanham
4 BARROW ON DEXBERRY
ROLLING MEADOWS, IL 60008


Lantech Computer Systems
5154 W 127 Street
Alsip, IL 60803


Frances Larry
8827 S DORCHESTER
CHICAGO, IL 60619


Brenda Latham
12526 ELIZABETH
CALUMET PARK, IL 60827


Harris Lawrence
6921 S INDIANA
CHICAGO, IL 60637


Velma & Willie Lawrence
8020 MARQUETTE, APT 1R
CHICAGO, IL 60617


Sidonia Lawson
10017 S. Forest
Chicago, IL 60628

Betha Lee Davis
15112 S LINCOLN AVE
HARVEY, IL 60426


Barbara Lee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Casandra Lee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Pauline Lee
8414 S. BENNETT
CHICAGO, IL 60617


Charles Levy
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Doris Levy
12221 S LaSALLE
CHICAGO, IL 60628


Clifton Lewis
9211 S JUSTINE
CHICAGO, IL 60620


Louise Lewis
8501 S. WINCHESTER AVE
CHICAGO, IL 60620


Ronald Lewis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Vernita Lewis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Willie Ray & Bessie Lewis
10622 S ABERDEEN
CHICAGO, IL 60643


Yvonne Lewis
9183 S. Burnside
Chicago, IL 60619


Linde Gas LLC
PO Box 802807
Chicago, IL 60680-2807


Delores Lindsey
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Tillom & Anna Mae Lindsey
715 W 82 STREET
CHICAGO, IL 60620


Diana Lipscomb
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Elaine Lite-Jones
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Carol Lites
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Lamarsha Little
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Leona Little
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Local 1 Health Maintenance Fund
PO Box 577517
Chicago, IL 60657


John Lomax
2128 W. 116th Street
Chicago, IL 60643


Kourtnae D. London
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


William London
10043 S LUELLA
CHICAGO, IL 60619


Doreska Long
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Estelle Long
8636 S. RHODES
CHICAGO, IL 60619


Herbert Long
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lee W Long
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Odell Long
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Beverly Longmire
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Irma Walker Love
10433 S. GREEN
CHICAGO, IL 60643

Robert & Barbara A Lovett
1404 W.97TH STREET
CHICAGO, IL 60643

Robert & Barbara A.  Lovett
1404 W. 97th Street
Chicago, IL 60643

Samuel Lowe
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Vera Loyd
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Kathryn M Luecking
18300 MYRTLE, UNIT 1-A
LANSING, IL 60438

Imarisha Lumpkins
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Rita Lundin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rita Lyke
13039 WOOD ST.
BLUE ISLAND, IL 60406

Lucille Lyles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Laura Lymon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


John Lyons
9321 FOREST GLEN COURT
DARIEN, IL 60561


Mary L Mack
1651 W. 85 STREET
CHICAGO, IL 60620


Lisa Madigan
Attorney Generals Office
100 W Randolph, 13-194
Chicago, IL 60601


Alvia Madison
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tonya Mahomes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Aurazela Majors
2151 CAMELOT
LYNWOOD, IL 60411


Joyce Majors
2040 W CALISTA ST
KANKAKEE, IL 60901


Kevin Majors
c/o Arthur Loevy, Loevy & Loevy
312 N May, #100
Chicago, IL 60607


Vera Malone
Cynthia Kisser-Lawrence Hyman Assoc
111 W. Washington, Ste 1625
Chicago, IL 60602

Verone Malone
Cynthia Kisser-Lawrence Hyman Assoc
111 W. Washington, Ste 1625
Chicago, IL 60602


Charles Manley
11030 S. EBERHART
CHICAGO, IL 60628


Lynne Marley
4537 WASHINGTON ST.
DOWNERS GROVE, IL 60515


Helen Marrissette
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Margaret Marsaw
275 Muskegon Ave
Calumet City, IL 60409


Homer Carl Marsh Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nettie Marsh
6225 S DREXEL, APT 501
CHICAGO, IL 60637


Williem Martin Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Geraldin Martin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Gianina Martin
P.O. BOX 7719
CHICAGO, IL 60680

Irene Martin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Louise Martin
8733 S. ELIZABETH
CHICAGO, IL 60620

Robert & Maude Martin
12542 S HARVARD
CHICAGO, IL 60628

Slonnia Martin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sonya Martin
c/o Robert Orman & Assocs.
1 N LaSalle St, #1775
Chicago, IL 60602

Willie Martin
9600 s LOWE
CHICAGO, IL 60628

Zeola Martin
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602

Rita Maryland
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Carl Mason
7621 S. EAST END
CHICAGO, IL 60649

Naomi Mason
8529 S RHODES
CHICAGO, IL 60619

Lessie Mathis
8621 S KENWOOD
CHICAGO, IL 60619


Matthews International-00058
Kingwood Facility
PO Box 547
Kingwood, WV 26537-0547


Stanley Matthews
8009 S. Peoria
Chicago, IL 60620


Jack Maxie
8135 S PERRY STREET
CHICAGO, IL 60620


Audrey May
17150 S CLYDE AVE
SOUTH HOLLAND, IL 60473


Cleola D May
1552 S. KEDZIE
CHICAGO, IL 60623


Nervine May
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Albert Maynie
11019 SOUTH PEORIA
CHICAGO, IL 60643


Winston Mayo
9147 S. COTTAGE GROVE
CHICAGO, IL 60619


Stephanie McAllum
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Edward McBride
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Raymond McCampbell
13941 SCHOOL
RIVERDALE, IL 60627


William McClinton
8309 S. Ada
Chicago, IL 60620


Eleanor McCollough
214 E 119 STREET
CHICAGO, IL 60628


Elizabeth McCondichie
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Frank McCoy
7356 S. MAY
CHICAGO, IL 60621


Brian McCullough
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Melvin McCullough
1479 WEST 112 TH PL
CHICAGO, IL 60643


Raquel McCullough
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Roosevelt McDaniel
4624 S. ELLIS, # 903
CHICAGO, IL 60653

Barbara McDonald
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jeannette McDonald
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Wanda McDonald
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eunice McElroy
Robert Walsh, Clifford Law Office
120 N LaSalle, 31st Floor
Chicago, IL 60602


Misty McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nicholas McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patricia McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sandy McElwee
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kathryn McFadden
14521 S. Loomis
Harvey, IL 60426

Angela McFarland
c/o Gregory L Leiter PC
63 W Jefferson St, #2
Joliet, IL 60432


Cleophus McGee
256 W. 111TH PLACE
CHICAGO, IL 60628


Pearl & Lee McGee
522 W. 66 STREET
CHICAGO, IL 60621


Sandra McGee
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Ulysses E McGee
9557 S. UNION
CHICAGO, IL 60628


Anthony McGhee
3608 W. 81ST STREET
CHICAGO, IL 60652


Willie McGhee
14505 S DORCHESTER
DOLTON, IL 60419


Raymond & Dorothy McGill
7447 S SHORE DR, APT 9J
CHICAGO, IL 60649


Willarene McGill
4111 W. 127TH ST., APT 5
ALSIP, IL 60803


Stephanie McKeiver
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Gertrude McKinney
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Vergie McMillian
5813 S UNION
CHICAGO, IL 60621

Virgie McMillian
5813 S UNION
CHICAGO, IL 60621

Alantha McNeal
16913 HOLMES AVENUE
HAZEL CREST, IL 60429

Tammy McNeal
4348 W WILCOX
CHICAGO, IL 60624

James McNeely
6806 CRANWOOD DRIVE
FLINT, MI 48505

John McReynolds
23 FREEDOM PLACE
JERSEY CITY, NJ 07305

Ocie Means Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ocie L. Means Jr.
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mary Medina
3504 LAKE VIEW DR.
UNIT #106
HAZEL CREST, IL 60429

Mary J Medina
3504 LAKE VIEW DR.
UNIT #106
HAZEL CREST, IL 60429


Mary J. Medina
3504 Lake View Drive
Unit #106
Hazel Crest, IL 60429


Bennie Medrano
122154 PLACE
ALSIP, IL 60803


Christine Meeks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kenneth Meier
15850 LARAMIE
OAK FOREST, IL 60452


James Melton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred Melton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Moses & Eudella Merriweather
7734 S. MAY
CHICAGO, IL 60620


Mesbic Ventures Inc.
2435 N. Central Expressway
Suite 200
Dallas, TX 75243


Lorraine Meyer
109 FLAMINGO DRIVE
BEECHER, IL 60401

Toni Shirelle Middleton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Miersch
314 ARLINGTON AVE
MILMONT PARK, PA 19033


Joseph Miles
8916 S CONSTANCE
CHICAGO, IL 60617


Lamika Miller
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nancy J Miller
9159 DRALLE ROAD
FRANKFORT, IL 60423


Willie Miller
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lyla R Mills
24 TURKEY HILL ROAD
NEWTOWN, CT 06470


Alm Minefee
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Kathleen Minor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jack Misluck
9438 COMMONS DR., APT 1
HICKORY HILLS, IL 60457

Albert Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Chiquita Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Christina Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Darnell Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elaine Mitchell
17206 COUNTRY LANE
EAST HAZEL CREST, IL 60429


Nina Mitchell
1136 PULASKI
CALUMET CITY, IL 60409


Octavia Mitchell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Barbara Mitchuma
10131 S CARPENTER
CHICAGO, IL 60643


Brandon Mobley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Mobley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Bobby Montgomery
7045 SO. PEORIA
CHICAGO, IL 60620

Luelma Moon
11015 W. Lowe
Chicago, IL 60628

Anderson Moore
4123 W 191 COURT
COUNTRY CLUB HILLS, IL 60478

Carolyn Moore
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604

Chantal Jones Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Clara "CJ" Moore
7325 S. KINGSTON
CHICAGO, IL 60649

Devan Moore
1420 W 95 STREET
CHICAGO, IL 60643

Ella Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jerry Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jimmie & Susie Moore
15312 S. BLACKSTONE
DOLTON, IL 60419

Louise Moore
8227 S. PERRY
CHICAGO, IL 60620

Lucy Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Pamela Moore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sandra Moore
12331 S. WENTWORTH
CHICAGO, IL 60628

Sandra D. Moore
12318 S. Wentworth
Chicago, IL 60028

Villee & Silas Moorman
1703 W 90 STREET
CHICAGO, IL 60620

Rosemary Morgan
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604

Albert Morris
22646 Nature Creek Circle
Frankfort, IL 60423

Allen Morris
1380 RING ROAD
CALUMET CITY, IL 60409

Helen Morris
10005 STATE
CHICAGO, IL 60628

Richard & Margie Mortimore
12518 PRINCETON
CHICAGO, IL 60628


Mary Moses
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Vera Moses
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ann Moss
1522 W. 83 RD ST
CHICAGO, IL 60620


James & Ann Moss
1522 W. 83 RD ST
CHICAGO, IL 60620


Jamillah Muhammad
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Georgia Mulligan
10359 S. WALLACE
CHICAGO, IL 60628


Wanda Lee Mullins
16549 WOODLAWN EAST
SOUTH HOLLAND, IL 60473


Gail Murchison
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Ira Murchison
10113 SANGAMON
CHICAGO, IL 60643

Ira D. Murchison
10113 Sangamon
Chicago, IL 60643

Dorothy Murphy
9427 S. RHODES AVE
CHICAGO, IL 60619

Pearlie Murphy
c/o Steven J Plotkin
2324 Park Place
Evanston, IL 60201

Carrie Murray
5111 Sohl Avenue
Apt. 132C
Hammond, IN 46320

Doris Murray
16 E 114 STREET
CHICAGO, IL 60628

Owen & Darlene Murray
12515 S UNION
CHICAGO, IL 60628

Michael & Beverly Murry
11539 S STEWART
CHICAGO, IL 60628

Archie Myers Jr.
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Clara Bell Myers
8153 S. VERNON
CHICAGO, IL 60619

Claude Jr & Mary Myers
11655 S LAFLIN
CHIACGO, IL 60643

Derrick Myles
8917 SOUTH EGGLESTON
CHICAGO, IL 60620

Earline Myles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Melvin Myles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Parrish Myles
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Vinelle Myrie
11321 S. PARNELL
CHICAGO, IL 60628

Lillie Nabors
1057 Riverside Drive
South Holland, IL 60473

Christy Nauling
883 DORSELSHIRE
CRETE, IL 60417

Floyd Neal
10500 S. EDBROOKE
CHICAGO, IL 60628

Lucy Neal
8719 S ABERDEEN
CHICAGO, IL 60620

Nellie C Roberts & Dorothy N Smith
6906 S INDIANA AVE
CHICAGO, IL 60637

Barbara Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Denise Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Kanisha Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marcella Nelson
292 MARQUETTE
CALUMET CITY, IL 60409


Mary Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yvonne Nelson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Julius Neveles
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


New Edge Networks/10868
PO Box 4800
Portland, OR 97208


Umekia Newbern
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carnell & Mary Jane Newbill
10747 S EMERALD
CHICAGO, IL 60628

Edith Newman
3232 CHESTNUT DR.
FLOSSMOORE, IL 60422


Essie Newsome
11422 S. HARVARD
CHICAGO, IL 60628


Phyllis Nichols
3336 W MARQUETTE RD.
CHICAGO, IL 60629


Milan Nikcevich
11532 REMINGTON WAY
ST AUGUSTINE, FL 32084


LeeAnn Nixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tracy Nixon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stanford Norise
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rev Lloyd Norman Sr
4072 S WELLS
CHICAGO, IL 60609


Betty Norman
9353 S. RHODES
CHICAGO, IL 60619


Darcell North
701 AVENUE K
SOUTH HOUSTON, TX 77587

Northern Trust Company
50 S LaSalle St
Chicago, IL 60603


Emma Nowlin
5225 N KENMORE, APT 12C
CHICAGO, IL 60640


Rhonda O'Connor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Ray Odell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Claudette Ogletree
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Betina Jackson Ohara
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donald Oliver
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Wilber Oliver
11658 S ADA
CHICAGO, IL 60643


Linda Marie Oohr
16430 S MORGAN
ORLAND HILLS, IL 60487


Ella Orange
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

George Ortega
20025 Orchard Avenue
Lynwood, IL 60411


Osco Incorporated
PO Box 70
Lemont, IL 60439


Viella Outland
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Hazel Overton
12912 S LOWE
CHICAGO, IL 60628


Paul Owens
1425 West Schaumburg Road
#352
Schaumburg, IL 60194


Paul Owles
1425 WEST SCHAUMBURG RD
#352
SCHAUMBURG, IL 60194


Anita Pace
5511 W. CRYSTAL
CHICAGO, IL 60651


Carol Page
820 S PARK TERRACE
APT 520
CHICAGO, IL 60605


Kathryn Palmer
10836 S. GREEN
CHICAGO, IL 60643


Mildred Palmer
839 E. 89 Place
Chicago, IL 60619

Quincy Parker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


William & Elois Parker
7955 S YATES
CHICAGO, IL 60617


Patricia Parnell
11920 S. STEWART
CHICAGO, IL 60628


Lorraine Parramore
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willie Ora Parrott
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Parrow
22629 IMPERIAL DRIVE
RICHTON PARK, IL 60471


Edith Paschke
335 VIVERSATECH DRIVE
APT 265
MANTENO, IL 60950


Brandon Patrick
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lessie Patterson
16264 S. MARYLAND
SOUTH HOLLAND, IL 60473


Martha Patterson
11248 S. PEORIA
CHICAGO, IL 60643

Emma Payne
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Richard D. Payton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert A. Pelham Jr.
7515 S. ABERDEEN
CHICAGO, IL 60620


Robert Pelham
7515 S. ABERDEEN
CHICAGO, IL 60620


Robert A Pelham
7515 S. ABERDEEN
CHICAGO, IL 60620


Terricky Pender
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rosie Pennington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


People of the State of Illinois
c/o Greg Grzeskiewicz, AAG
100 W Randolph, 12th Fl
Chicago, IL 60601


People of the State of Illinois ex rel.
c/o Diane Moshman, A.A.G.
100 W Randolph, 12th Fl
IL 60601


Antoinette Perkins
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653

Edward Perkins
8534 S STONEY ISLAND
CHICAGO, IL 60617


Elizabeth Perry
7211 S SEELEY
CHICAGO, IL 60636


Rhenet Perry
5626 S. CARPENTER
CHICAGO, IL 60621


Kenneth Peters
11128 S. EWING AVE
CHICAGO, IL 60617


James Petrie
7909 W 127 STREET
PALOS PARK, IL 60464


Charlette Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Donna Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jeraldine Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jerome Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Keenan Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Kim Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Loretta Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sean Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Terrence Pettiford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Laura Pettis
11116 LONGWOOD DRIVE
CHICAGO, IL 60643


Thomasina Phelan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Darrell Phillips
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Paula Phillips
14832 LASALLE
DOLTON, IL 60419


Barbara Phipps
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mercedes Pilcher
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lewanne Pinckey
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Miclell Pinkson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Annie Pinson
12023 S. STEWART
CHICAGO, IL 60628


Edward Pittman
1636 E 84 STREET
CHICAGO, IL 60617


Elaine Pitts
11656 S. RACINE
CHICAGO, IL 60643


Bonnie Pleasant
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Helen Plicque
8443 S. MARYLAND
CHICAGO, IL 60619


Karen Plunckett
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorlene Poe
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

L C Poe
7646 S EBERHART
CHICAGO, IL 60619

Michael Pokrajac
10393 WIETING CT
ST JOHN, IN 46373

Karen Ponder
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Joni Poole
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Tiffany Poole
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Helen Popely
12728 S LOOMIS
Calumet Park, IL 60827

Cory Porter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ernest Porter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Kimberly Porter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Teresa Portis
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Lee Powell Jr.
c/o Ken Battle, Gardiner Koch
53 W Jackson St, Ste 950
Chicago, IL 60604


Beverly Powell
8751 S BECK PLACE
HOMETOWN, IL 60456


Power Equities, Inc.
2435 N. Central Expressway
Suite 200
Richardson, TX 75080


Karen Pratt
5201 W 137 PLACE
CRESTWOOD, IL 60445


Praxair Distribution Inc./A8414
Dept CH 10660
Palatine, IL 60055-0660


Sandra Prescott
18540 BRONSON LAKE RD
INTERLOCHEN, MI 49643


Beverly Preston
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Comer Preston
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alan Price
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Betty Price
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Brenda Price
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dale Price
10504 AVENUE E
CHICAGO, IL 60617

Mary Price
10504 AVENUE E
CHICAGO, IL 60617

Printsource Plus
12128 S Western
Blue Island, IL 60406

Sybil Proctor
11143 S. Green
Chicago, IL 60643

Elizabeth Pryor
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601

Roxie Purdle
8201 S MORGAN
CHICAGO, IL 60620

Quteasha Purnell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sheila Purnell
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Patricia Quinn
Charles Tannen, Karlin & Fleisher
111 W Washington St
Chicago, IL 60602

Dorothy Radford
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Shareesh Raffey
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Lawrence Ragland
15525 SOUTH PARK
SOUTH HOLLAND, IL 60473


Cathy Raiford
7748 S OGLESBY
CHICAGO, IL 60649


Billy & Gertha Ramey
12341 MORGAN
CHICAGO, IL 60643


Harrison Randel
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Mattie Randle-Cage
5615  S. MORGAN ST.
CHICAGO, IL 60621


Johnnie Randloph
10159 S. LOWE
CHICAGO, IL 60628


Casey Ransom
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Olivia Ransom
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Denise Ratliff
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Connie Rawls
22816 VALLEY DRIVE
RICHTON  PARK, IL 60471


Sylvester Rawls
12748 S. UNION
CHICAGO, IL 60628


Minnie P Ray
7213 S. MERRILL
CHICAGO, IL 60649


Sharlene Ray
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lenore Rayborn
7616 S. LANGLEY
CHICAGO, IL 60619


Ruth Raymond
12708 S PEORIA
CHICAGO, IL 60643


Mary L Realy
10846 E EGGLESTON
CHICAGO, IL 60628


Levi Redd
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Rosie Redmon
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Karen Redmond
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Delmer Reed
9401 S. WALLACE ST.
CHICAGO, IL 60620


Henry Reed
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marian Reed
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Reed
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michael Reed
1015 Biddle Street
Knoxville, TN 37914


Erma Reggley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Regions Bank
118 N. Clinton St.
Chicago, IL 60661


Linda Reid
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Renita Reynolds
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Barbara Rhodes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ora J Rhodes
6814 N LAKEWOOD AVE
CHICAGO, IL 60626


Rober Rhodes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dwilla Rice
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Allie V Richard
7005 S. Craden
CHICAGO, IL 60649


Angela Richard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carl Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Emma Richardson
4626 Farmington Avenue
Richton Park, IL 60471


Lionel Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Marie Richardson
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Martin Richardson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tenaya Richardson
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Sam & Eva Richmond
10030 S. STATE ST.
CHICAGO, IL 60628


Eve Montgomery Riley
5577 LINDELL BLVD
ST LOUIS, MO 63112


James Riley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michael Risper
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lee Roach
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert & Pauline Roan
6335 S OAKLEY
CHICAGO, IL 60636


Donna Roberson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sylvia Roberson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Clinton Roberts
3845 W VAN BUREN
CHICAGO, IL 60624


Jacqueline Roberts
12 STRAW HAT ROAD
OWINGS MILLS, MO 21117


Jay W. Roberts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Minnie Roberts
11815 S JUSTINE
CHICAGO, IL 60643


Monte Roberts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ramonda Roberts
14438 CLARK ST
RIVERDALE, IL 60827


Romonda Roberts
14438 Clark Street
Riverdale, IL 60827


Anthony & Marion Robinson
11006 S. PARNELL
CHICAGO, IL 60628


Arnella Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Barbara Robinson
17 E BRAYTON
CHICAGO, IL 60628

Candie Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Chequita Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jack Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jaunita Robinson
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Lorraine Robinson
16809 MAPLE LANE DRIVE
TINLEY PARK, IL 60477

Mary Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mercedes Robinson
10157 Green Street
Chicago, IL 60643

Roosevelt Robinson
3618 WHEELWOOD COURT
HAZELCREST, IL 60429

Sandra Robinson
11631 S EGGLESTON
CHICAGO, IL 60628

Stanley Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Thomas Robinson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Pamela Roby
c/o Tiffany Hardy, Edelman Combs
120 S LaSalle St, 18th Floor
Chicago, IL 60603


Latonda Rocha
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Damon & Darlene Rockett
113 E 144 COURT
HARVEY, IL 60426


Catherine Rogers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Rogers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Standord Rogers
17636 SYCAMORE
COUNTRY CLUB HILLS, IL 60478


Lillie Roland
7534 S. Wabash
Chicago, IL 60619


Davida Rooks
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Claudette Roper
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ruthie Mae Roper
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Willa Rose
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Debra Ross
548 LANDAU ROAD
UNIVERSITY PARK, IL 60466


Ida M Ross
5606 S WELLS
CHICAGO, IL 60621


J D Ross
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


John & Norma Ross
8222 S. EBERTHART
CHICAGO, IL 60619


Jose Ross
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Marvella Ross
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Olin & Rose L Ross
9240 S KINGSTON, AVE
CHICAGO, IL 60617

Theresa Ross
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carrietta Rothschild-Jackson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Roundtree
6250 S HARPER, APT 206
CHICAGO, IL 60637


Mary E. Roundtree
6250 S. Harper
Apt. 206
Chicago, IL 60637


Sabian Rowan
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Allen Rowe
9853 S. MARYLAND
CHICAGO, IL 60628


Marlene Rowland
91-1040 AUKAHI ST
KAPOLEI, HI 96707


Schikora Rucker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Desolein Russ
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Louise Russ
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Coakie Russell
10956 S EMERALD
CHICAGO, IL 60628

Rose Lee Russell
127 E 57 STREET
CHICAGO, IL 60637

Gladys Ruter
13347 SOUTH END LANE
CRESTWOOD, IL 60445

Ryan P. Stewart, Blank Rome LLP
One Logan Square
130 N. 18th Street
Philadelphia, PA 19103-6998

Howard & Viva Saalman
808 W.12TH ST.
FLORA, IL 62839

Andrea Sabazan
1800 Memorial Drive
Calumet City, IL 60409

Rasheedah & Dawud Salahuddin
1329 W 98 STREET
CHICAGO, IL 60643

Kim & Bobby Sallee
4122 BITTERNUT LN, APT. 101
GURNEE, IL 60031

Kim & Bobby Sallee
4105 B NAUTILUS CT.
GREAT LAKES, IL 60088

Joyce Sam
12505 S MICHIGAN
CHICAGO, IL 60628

Kenneth & Martha Samuels
12739 S PARNELL
CHICAGO, IL 60628

Bobbi Sanders
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Calvin Sanders
8152 S PRAIRIE AVE
CHICAGO, IL 60619


Elaine Sanders
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


William Sanders
15306 S. Ruby
Apt. 510
Harvey, IL 60426


Julia Sandifer
4146 Applewood Lane
Matteson, IL 60443


Carl Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Cheryl Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Craig Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


Karen Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616

Kevin Sanford
c/o Mamie Alexander, McCain Webb
2600 S Michigan Ave, #210
Chicago, IL 60616


William Schultz
734 CONSIDINE ROAD
GENEVA, IL 60134


Anita Scott
9243 KEDVALE AVE
SKOKIE, IL 60076


Cecilia Scott
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Inez Scott
P.O. Box 288366
Chicago, IL 60628


Keneda J Scott
10137 S. MORGAN
CHICAGO, IL 60626


Nettie Scott
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nicole Scott
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sophronia Scott
12436 S. WALLACE
CHICAGO, IL 60628


Deborah Seaton
14500 Torrence Avenue
#1A
Burnham, IL 60633

Martha Jean Seaton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Secretary of State - ILL
Business Services
501 S. 2nd St., Rm. 328
Springfield, IL 62756


Victor Seitz
4841 W AUGUSTA BLVD
MONEE, IL 60449


SEIU Local 1
PO Box 94407
Chicago, IL 60690


George & Odessa Seymour
9321 S NORMAL
CHICAGO, IL 60620


Rosemary Shaffer
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Genora Shannon
9357 S GREEN
CHICAGO, IL 60620


Harry & Alice Shaw
9359 S ABERDEEN
CHICAGO, IL 60620


Frances Shedd
8604 S. CONSTANCE AVE
CHICAGO, IL 60617


Barbara Shepherd
10800 S. WALLACE
CHICAGO, IL 60628

Shiloah Baptist Church
9211 S JUSTINE
CHICAGO, IL 60620


Merriel Shipley
2710 W. SUMMERDALE
CHICAGO, IL 60625


Lassandra Ross Shipp
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Anna Shively
119 W. Walnut Street
Lebanon, KY 40033


Arline Shively
1128A E 83 STREET
CHICAGO, IL 60619


Mildred Shontee
15947 ASHFORD COURT
TINLEY PARK, IL 60477


David Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earline Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Elana Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michael Short
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

James Simmons
10150 S LOWE AVE
CHICAGO, IL 60628

Cheryl Simpson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Creola Simpson
200 N DEARBORN, APT 1003
CHICAGO, IL 60601

Gail Simpson
2704 WELLINGTON DR.
SPRINGFIELD, IL 62703

Gail M Simpson
2704 WELLINGTON DR.
SPRINGFIELD, IL 62703

Jerome Simpson
7421 Eggleston
Chicago, IL 60621

Lee Ann Sims
8618 JEFFERSON AVE
MUNSTER, IN 46321

Pamela Sims
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ida Singleton
9842 S. Dobson
Chicago, IL 60628

Florence Sinkler
7400 JARBOE ST
KANSAS CITY, MO 64114

Dorothea Siry
807 8TH AVENUE
MAYWOOD, IL 60153

Mildred Slater
6850 S. LANGLEY
CHICAGO, IL 60637


Tandlayo Slaughter
11647 S. Morgan
Chicago, IL 60643


Tandolayo Slaughter
11647 S MORGAN
CHICAGO, IL 60643


Katherine Sledge
6236 S. Marshfield
Chicago, IL 60636


Napoleon Small Sr.
12615 S. PRINCETON
CHICAGO, IL 60628


Clato Smalling
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Alma Smith Craig
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alicia Pelt Smith
c/o Cochran, Cherry Givens Smith
1 N LaSalle St, #2450
Chicago, IL 60602


Bonnie Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Christine Smith
6732 S. PERRY
CHICAGO, IL 60620

Clarissa Smith
18639 NIGHTINGALE TERRACE
COUNTRY CLUB HILLS, IL 60478

Dauna Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Derrick Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Diane Smith
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602

Donald Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Elena Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Goldia Smith
16121 S. PAULINA
MARKHAM, IL 60426

Jamie Smith
14810 PAGE AVE
HARVEY, IL 60426

Jill Diane Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Lachon Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Larry J. Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Laverne Smith
10618 King Drive
Chicago, IL 60628


Linda J. Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Minnie G Smith
8532 S. WALLACE
CHICAGO, IL 60620


Nilka Smith
2802 Birr Oak Avenue
Blue Island, IL 60406


Odessa Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Patria Smith
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


Paulette Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Smith
11620 S ELIZABETH
CHICAGO, IL 60643


Russell Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Sylvia Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tanisha Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tanya Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Thelma Smith
c/o Barclay, Dixon & Smith, P.C.
30 S. LaSalle St, Ste 900
Chicago, IL 60603


Thomas Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Virginia Smith
8030 S MORGAN
CHICAGO, IL 60620


Vivian Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Marilyn Smothers
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Torrence Sommerlin
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Deborah Spain
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jean Spain
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary Spann
6033 S. SHERIDAN RD
CHICAGO, IL 60660


Speaks Funeral & Cremation Services
39 Street, 291 Hwy
Indendence, MO 64055


Billie Anne Spencer
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Anna G Spight
12411 S THROOP
CHICAGO, IL 60643


Roosevelt Spivey
14621 Cooper
Dixmoor, IL 60406


Yvonne Spivey
8143 S SANGAMON
CHICAGO, IL 60620


Mary Staat
55 N COPPERKNOLL
THE WOODLANDS, TX 77381


Ruth Stafford
c/o Brian J. McManus
30 N LaSalle St, #2126
Chicago, IL 60602

Ruth Stafford
c/o Zachary K. Sims
2400 Ravine Way, #200
Glenview, IL 60025


Jan Stampley
21421 PAPOOSE LAKE DR
CREST HILL, IL 60403


Christopher Stanciel
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


D. Anna Stapleton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Enoch Stapleton
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Yvonne Staufenbiel
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Barbara Steele
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Hermana Steels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mamie Stennis
7143 S CONSTANCE
CHICAGO, IL 60649


Dennis C Stephen
78 ISA AVENUE
CHICAGO HEIGHTS, IL 60411

Nona R Stephen
78 ISA AVENUE
CHICAGO HEIGHTS, IL 60411


Robert Stepney
c/o Kreisman Law Offices
55 W Monroe St, #3720
Chicago, IL 60603


Thomas & Magnolia Stepp
12613 S ADA
CALUMET PARK, IL 60643


Molly Steuber
6632 E NAVAJO DRIVE
PALOS HEIGHTS, IL 60463


Terry Stevenson Smith
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Learline Stewart
814 E 170 PLACE
SOUTH HOLLAND, IL 60473


Angela Stokes
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lady B Stokes
5643 S. CARPENTER
CHICAGO, IL 60621


Nettie Stokes
1053 E 101 STREET
CHICAGO, IL 60628


Nettie Key Stokes
1053 E 101 STREET
CHICAGO, IL 60628

Cheryl Stone
18323 MAY ST.
HOMEWOOD, IL 60430


Pernetha Streeter
11559 S RACINE
CHICAGO, IL 60643


Edward Strickland
c/o Arthur Loevy, Loevy & Loevy
312 N May, #100
Chicago, IL 60607


Thomas Strong
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606


Austine Stuart
7645 S. PERRY
CHICAGO, IL 60620


Cynthia Stutts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dwayne Stutts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Venus Stutts
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Venus Stutts
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Lenard Styron
455 OLD TOWNE DR.
BRENTWOOD, TN 37027

Dorothy Sublett
9812 S MARYLAND
CHICAGO, IL 60628


Adelle M Sullivan
10308 SO. SAWYER
CHICAGO, IL 60655


Elsie Sumpter
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Susan M. Horner
Burke, Warren, MacKay & Serritella
330 N. Wabash Ave., 22nd Floor
Chicago, IL 60611-3607


Latricia Swain
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Jeaninne Butler Systema
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Beatric Szaffaniec
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Timothy Talcott
1678 LOUISIANNA ROAD
SOUTH DAYTONA, FL 32119


Dandra D Tate
12219 S WALLACE
CHICAGO, IL 60628


Jean Tate
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Angela Taylor
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606

Eugenia Taylor
7221 S PERRY
CHICAGO, IL 60621

Fran Taylor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Gidget M. Taylor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Hattie Taylor
138 E 155 STREET
HARVEY, IL 60426

Ines W Taylor
c/o Brian J. McManus
30 N LaSalle St, #2126
Chicago, IL 60602

Ines W Taylor
c/o Zachary K. Sims
2400 Ravine Way, #200
Glenview, IL 60025

Jessie & Maxine Taylor
8822 S CORNELL
CHICAGO, IL 60617

John Taylor
15624 S.WASHTENAW
MARKHAM, IL 60426

John Jr Taylor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Lamont Taylor
5719 S. Campbell
Chicago, IL 60629


Loretta Taylor
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lytandris Taylor
c/o Brian J. McManus
30 N LaSalle St, #2126
Chicago, IL 60602


Lytandris Taylor
c/o Zachary K. Sims
2400 Ravine Way, #200
Glenview, IL 60025


Norman Taylor
7314 S PAXTON AVE
CHICAGO, IL 60649


Oscar Jr Taylor
10626 PARNELL
CHICAGO, IL 60628


Reola Taylor
10125 S E. ESCANABA
CHICAGO, IL 60617


Roberta Taylor
16322 DREXEL AVE
SOUTH HOLLAND, IL 60473


Susie Taylor
363 E. 88TH STREET
CHICAGO, IL 60619


William & Ossie Mae Taylor
657 W. 87TH ST
CHICAGO, IL 60620

Janice Teague
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Telecheck
PO Box 17310
Denver, CO 80217-0310


Robert Temple
230 E 90 PLACE
CHICAGO, IL 60619


Vallie Tenard
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Terminix - CPFH 638611
PO Box 742592
Cincinnatti, OH 45274-2592


Terminix/631409
PO Box 742592
Cincinnatti, OH 45274-2592


Charlie Terry
9259 S NORMAL
CHICAGO, IL 60620


James Thames
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Charles Thomas
13603 S KILDAIRE
CRESTWOOD, IL 60445


Charles & Trina Thomas
3336 186 STREET
HOMEWOOD, IL 60430

Christine Thomas
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Fayray Thomas
10151 S HOXIE
CHICAGO, IL 60617


Gloria Thomas
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Thomas
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Melody Thomas
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mildred & Isiah Thomas
12344 S. ELIZABETH STREET
CALUMET PARK, IL 60827


Richard Thomas
3454 GOLFVIEW DRIVE
HAZELCREST, IL 60429


Robert & Bertha Thomas
47 W. 113TH ST
CHICAGO, IL 60628


William Thomas
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Betty Thompson
11633 LONGWOOD DRIVE
CHICAGO, IL 60643

Carolyn Thompson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mim & Bessie Thompson
10042 S. PARNELL
CHICAGO, IL 60628


Rhoda Thompson
9728 S. CHARLES ST.
CHICAGO, IL 60643


Rich J. Thompson
788 State Line Road
Chicago, IL 60409


Carl & Judith Thorne
16460 HAROLD
OAK FOREST, IL 60452


Judith Thorne
16460 HAROLD
OAK FOREST, IL 60452


Margaret Thorne
200 Hickory Street
Park Forest, IL 60466


Darrell Thornton Sr
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lewis Thornton
1226 RUTLEDGE ST
GARY, IN 46404


Delbert Tibbs
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Tony & Juanita Tidwell
10125 S PRINCETON
CHICAGO, IL 60628


Malachi & James-Ola Tillis
11152 S EMERALD
CHICAGO, IL 60629


Malachi & James-Ola Tillis
11152 S EMERALD
CHICAGO, IL 60628


Jacquez Tillman
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Timothy Tillman
12623 S. YALE ST
CHICAGO, IL 60628


Donna M Tiner
110353 S HOMEWOOD
CHICAGO, IL 60643


Patricia Tolliver
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


William Tolliver
1403 HAVEN CIRCLE
DOUGLASVILLE, GA 30135


William H. Tolliver
1403 HAVEN CIRCLE
DOUGLASVILLE, GA 30135


Total Training Network
PO Box 270205
Golden Valley, MN 55427-6205

Dorothy Tousant
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lisa Tousant
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carolyn D Townes
8841 S. OGLESBY
CHICAGO, IL 60617


Rev William & Royzell Townsend
10221 S FOREST AVE
CHICAGO, IL 60628


Shawana Townsend
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tracy Townsend
c/o Kulwin Masciopinto & Kulwin
161 N Clark St, Suite 2500
Chicago, IL 60601


Judith Trammell
12622 S. State
Chicago, IL 60628


Cholrine Treadwell
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Nancy Trecroci
906 HAMILTON RD.
COLLEGVILLE, PA 19426


Florence Tremmel
9044 S 85TH COURT
HICKORY HILLS, IL 60457

Evangeline Tribue
10530 S EDBROOKE
CHICAGO, IL 60628


Rita Triplett
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Yvonne Truitt
12534 S. YALE AVENUE
CHICAGO, IL 60628


Harold Tucker
10408 S CORLISS
CHICAGO, IL 60628


Robert Tucker
12005 WENTWORTH
CHICAGO, IL 60628


Frank Tuggle
9226 S. HALSTED
CHICAGO, IL 60628


Della Turman
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Tomaroa Turman
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Christine Turner
11845 S LOWE
CHICAGO, IL 60628


Daryl Turner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Hilburn & Bettye Ida Turner
12334 S MAY
CHICAGO, IL 60643


Sheila Turner
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


April Tylon
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


Evelyn Tylon
c/o Jeffrey Freidman Law Office
120 S State, Suite 200
Chicago, IL 60603


James Tyson
144 EAST 122ND PLACE
CHICAGO, IL 60628


Anne Marie Usher
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Shelly Uslenghr
329 N. TAYLOR
OAK PARK, IL 60302


Ralph Van Dyke
2310 E CLEVELAND AVE
HOBART, IN 46342


Lolita Vaughn
12127 S ELIZABETH
CHICAGO, IL 60643


Phyllis Vaughn
121 HIGH POINT LN
CEDAR HILL, TX 75104

Mark T Vedel


Kent Verner
1736 LANGFORD DRIVE
TROY, MI 48083


David & Julie Vicike
5653 S 88 PLACE
OAK LAWN, IL 60453


Village of Calumet Park Water -CPFH/004
12409 S Throop
Calumet Park, IL 60827


Peggy Vinson
2137 W. 114 Street
Chicago, IL 60643


Margurite Wade
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Shirley Waheed
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


Robert Waldon
500 KENYON
SPRINGFIELD, IL 62704


Annie Walker
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Armstrong Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Frank Walker
c/o Krislov & Associates, Ltd
20 N Wacker, Ste 1350
Chicago, IL 60606


Karen Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Martha Walker
10925 S. Emerald
Chicago, IL 60628


Mary Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nathaniel Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Nep Walker
10433 S. GREEN
CHICAGO, IL 60643


Norman Walker
10314 S MINICK
OAK LAWN, IL 60453


Patricia Walker
8401 S. Euclid
Chicago, IL 60617


Priscilla Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Reva Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rudolph Walker
11647 S THROOP
CHICAGO, IL 60643


Stephanie Walker
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Verdell Walker
653 W. VERMONT
CHICAGO, IL 60628


William Walker
10133 S PERRY
CHICAGO, IL 60628


Lorene Wallace
2052 RICHTON PARK PLACE
RICHTON PARK, IL 60471


Robert Wallace
13709 S. School
Riverdale, IL 60827


Woodrow Wallace
4026 W CERMAK
CHICAGO, IL 60623


Annie Waller
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sharon Ward
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602


Robin Wardlow
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Shelia Ware
6464 DORCHESTER
CHICAGO, IL 60637

Warren Oil Co.
PO Box 40
Summit, IL 60501

Minnie Warren
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Rosa Wash
c/o Whiting Law Group
1 E Wacker Dr, #2300
Chicago, IL 60601

Henry & Marie Washingon
230 W 106 PLACE
CHICAGO, IL 60620

Annette Washington
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801

Clifford Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Janell Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Jarvis Washington
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Jeremy Washington
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603

Kamishe Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mary LS Washington
12842 S LOWE
CHICAGO, IL 60628


Nikisha Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Norma Washington
5939 S LAFLIN
CHICAGO, IL 60636


Rebecca Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Reginald Washington
10329 S EMERALD
CHICAGO, IL 60628


Renia Washington
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Shantisha Washington
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Silvia Waters
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Christine Watkins
16005 S. ASHLAND
HARVEY, IL 60426

Doris Watkins
2130 LAUREL MILL WAY
ROSEWELL, GA 30076


Floyd Watkins
c/o Kristine M Tuttle
820 E Noleman
Centralia, IL 62801


Dorothy Watson
15604 NE 5TH STREET
VANCOUVER, WA 98684


Cornelia Wayne
7333 S PHILLIPS, UNIT D
CHICAGO, IL 60649


Mollie Weathers
5405 POTOMAC
CHICAGO, IL 60651


Onyx & Margaret Weathersby
16825 S. PAXTON
SOUTH HOLLAND, IL 60473


Wallace Weaver
c/o Gary D. McCallister & Assocs
120 N LaSalle, #2800
Chicago, IL 60602


Paul A Webster
5930 S ARTESIAN
CHICAGO, IL 60629


Joe Weels
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Majorie Weicker
218 WASHINGTON STREET
PARK FOREST, IL 60466

Henrietta Weitz
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Ira Wembley
12422 S. MICHIGAN
CHICAGO, IL 60628


Wesner Associates, Inc./002481
3400 Marble Crest Drive
Land O'Lakes, FL 34638


Rachel Dowdy Wetzel
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Robbie Wheatley
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alice Wheeler
1174 E 101 STREET
CHICAGO, IL 60628


Rosie Whitaker
7349 S WABASH
CHICAGO, IL 60619


Faginia White
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lillie White
7738 S ST LAWRENCE
CHICAGO, IL 60619


Raymond White
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rickey White
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Roseland M White
2631 S INDIANA, #23
CHICAGO, IL 60616


Gloria Whited
4601 LINDENWOOD COURT
MATTESON, IL 60443


Maudell Whitehead
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tisa Whitehorn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jimmie Whitelow
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Terri Whitfield
8607 S WOLCOTT
CHICAGO, IL 60620


Patricia Whittsey
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Lillie Wiggins
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Rose Willard
22739 LAWNDALE AVE
RICHTON PARK, IL 60471

Rosa William
7241 S. PAULINA
CHICAGO, IL 60636


Albertine Williams
9903 S PRAIRIE
CHICAGO, IL 60628


Andre Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Anita Williams
3403 WOODWORTH PLACE
HAZELCREST, IL 60429


Barbara Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Beverly Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Camille Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Carla Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Catherine Williams, Catherine
1241 W.107TH PL.
CHICAGO, IL 60643


Charlene Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Charlotte Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Clarine Williams
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Darlene Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dorothy Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Earl Williams
5307 S HYDE PARK BLVD, #919
CHICAGO, IL 60615


Estelle Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Eugene Williams
4419 S PRAIRIE
CHICAGO, IL 60653


Fannie Williams
c/o Marvin W Gray
405 E Oakwood, Ste 2L
Chicago, IL 60653


George Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Gloria Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


James Williams
1451 W 82 STREET
CHICAGO, IL 60620


James & Vera Williams
15458 DEARBORN
SOUTH HOLLAND, IL 60473


Jaqueline Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Linda Williams
c/o Samuel L. Evins, Evins & Sklare
20 N Clark St, Ste 1450
Chicago, IL 60602


Linda Ross Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Margaret Williams
7518 S. NORMAL
CHICAGO, IL 60620


Marilyn Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Mattie Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Michelle Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Nakita Williams
Deidre Baumann, Baumann & Shuldiner
20 S Clark, Suite 500
Chicago, IL 60603


Pat Williams
438 TAMARACK
PARK FOREST, IL 60466


Patricia Williams
330 Campbell Avenue
Calumet City, IL 60409


Phyllis Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Robert Williams
3797 WEBB STREET
DETROIT, MI 48206


Robin Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Sandra Williams
1717 E 92 STREET
CHICAGO, IL 60617


Stanley Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stefan Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Stevenson Williams
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Thurman & Ann Williams
9339 S PARNELL
CHICAGO, IL 60620


Shelda Williamson
660 E 85 ST, APT 716
CHICAGO, IL 60619


Bernice Willis
9034 S RIDGELAND
CHICAGO, IL 60617


Gladys & Tyrone Willis
1222 W 71 PLACE
CHICAGO, IL 60636


Kecia Willis
4300 MAIN MARION CIRCLE
KILEEN, TX 76549


Leroy & Earline Willis
1029 W. 103RD PL.
CHICAGO, IL 60643


Timothy Willis
112 SUSSEX CIRCLE, D-1
SCHAUMBURG, IL 60193


Allen Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Barbara Wilson
11410 S LOOMIS
CHICAGO, IL 60643


Diane Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Dorothy Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Estella Wilson
1401 W. 97TH ST
CHICAGO, IL 60643

Jennette Wilson
12440 Benck Drive
Alsip, IL 60803

Lauren Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Marvella Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Mattie Wilson
735 E 84 STREET
CHICAGO, IL 60619

Melissa Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Michelle Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rit Wilson
363W 94 PLACE
CHICAGO, IL 60620

Robert Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Ruthie Wilson
11323 S. GREEN
CHICAGO, IL 60643


Sandra Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Tara Wilson
c/o Alfred S. Vano, Santilli & Vano
111 W Washington St, Ste 1240
Chicago, IL 60602


Tony Wilson
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Walter & Juanita Wilson
6621 S WABASH
CHICAGO, IL 60637


June Winesberry
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Ronald Winesberry
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Audrey Winfield
10649 S GREEN
CHIACGO, IL 60643


Sherry A Winfield
9516 S LOOMIS
CHICAGO, IL 60643


Karie Yoseph Winfrey
14541 S PEORIA
HARVEY, IL 60426

Marion Winn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Alice Witczak
1472 W. OHIO
CHICAGO, IL 60622


Latora Wofford
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Frances Wolfe
1775 MEMORIAL DR.
CALUMET CITY, IL 60409


Shelley  Woodland
146 E. 124 Street
Chicago, IL 60628


Jacquielynne Woodruff
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Jean Woodruff
Yao Dinizulu, Dinizulu Law Group
221 N LaSalle St, Ste 1100
Chicago, IL 60601


Arnold Woods
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Dinah Woods
10349 S. Prairie
Chicago, IL 60619


Ethel Woods
11653 S. ABERDEEN
CHICAGO, IL 60643

Irene Woods
11119 S EMERALD
CHICAGO, IL 60628

Joycetta Woods
13816 LASALLE ST
RIVERDALE, IL 60827

Latonia Woods
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Robin Woods
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Rosa Lee Woods
16328 S HERMITAGE
MARKHAM, IL 60428

Willie B Woods
1821 W MARQUETTE ROAD
CHICAGO, IL 60636

Viola Woolbright
16235 S PARK AVE
SOUTH HOLLAND, IL 60473

Goldie Wormack
10617 S. Normal
Chicago, IL 60628

Dorothy Wright
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Louise Wright
12512 PAULINA
CALUMET PARK, IL 60827

Vertie Marie Wright
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Charlene Wyatt
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Christella Wynn
7936 S NORMAL
CHICAGO, IL 60620

Joanna Wynn
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Xerox Corp./710000522
PO Box 802555
Chicago, IL 60680-2555

Elsie Yanik
7803 S. PARKSIDE
BURBANK, IL 60459

Marvin Yeates
14208 Page Avenue
Dixmoor, IL 60426

Constance Yokely
10020 S. OAKLEY
CHICAGO, IL 60643

Young's Auto Supply/14853
12853 S Halsted
Chicago, IL 60628

Alvin Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602

Brenda Young
22629 Imperial Drive
Richton Park, IL 60471


Clarence Young
9255 S. JUSTINE ST.
CHICAGO, IL 60620


Eanoch & Mary Young
8830 S. MAY
CHICAGO, IL 60620


Elizabeth Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Loretha Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Rosie Young
12818 S. UNION
CHICAGO, IL 60628


Shirley Young
33 OAK VIEW RD
MATTESON, IL 60443


Theodore Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602


Viola Young
c/o Larry R. Rogers, Power Rogers
70 W Madison, 55th Floor
Chicago, IL 60602